# EXHIBIT D

In re: Lyondell Chemical Company et al. 09-01375(Mg)
Defendants Exhibit List

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 1 | LYO-UCC00485052 - LYO-UCC00485084 | Basell Business Plan 2005 to 2009 | 12/1/2004 | Faller Ex. 1 | JX? (P17) |
| 2 | | Review of Basell Business Plan presentation report prepared for The Mandated Lead Arrangers | 7/1/2005 | Aggarwal Ex. 15 | Hearsay |
| 3 | ACC00167023 | SB Minutes | 8/31/2005 | N/A | |
| 4 | LYO-UCC00484977 - LYO-UCC00485020 | Budget 2006: SB meeting | 12/3/2005 | Faller Ex. 2 | JX? (P26) |
| 5 | ACC00053284 - ACC00053304 ACC00064591 - ACC00064611 | Project Hugo: Briefing Memorandum | 4/4/2006 | DX00970 | |
| 6 | ACC00239624 - ACC00239631 | SB Minutes | 5/8/2006 | N/A | Objection - Not produced |
| 7 | LBTR00062740 | Email from Chermaine Hu to Mario Portela re OXY | 5/26/2006 | Portela Ex. 4 | Hearsay |
| 8 | MUS000343-MUS000419 | Muse Stancil: Crude and Condensate Market Study | 6/1/2006 | Portela Ex. 6 | Hearsay |
| 9 | ML-2004-003137 - ML-2004-003186 | Discussion Materials Prepared for Team Purple Regarding Project Hugo | 6/22/2006 | DX0004; Melvani Ex. 2 (2011) | Hearsay |
| 10 | ML-2004-035651 - ML-2004-035691 | Merrill Lynch: Presentation to DMCC Project Hugo | 7/13/2006 | DX01171; Frangenberg Ex. 8 (2011) | Hearsay |
| 11 | ML-2004-004818 - ML-2004-004827 | Merrill Lynch: Presentation to DMCC Project Hugo Supplemental Materials | 7/13/2006 | DX0005; Frangenberg Ex. 5 (2011) | Hearsay |
| 12 | ACC00061319-ACC0061320 | Email chain from Blavatnik to Benet re Hugo and you | 7/18/2006 | | JX? (P37) |
| 13 | LBTR00064187 - LBTR00064188 | Email from David Harpole to Dan Smith, Kerry Galvin, Kevin DeNicola, Doug Pike, Michelle Miller and Mario Portela re DRAFT NEWS RELEASE with DRAFT NEWS RELEASE.doc attached | 7/19/2006 | Portela Ex. 5 | |
| 14 | ACC00060879 | Email from Benet to Kassin et al. re Hugo Sensitivity Analysis to Downside | 7/24/2006 | Benet Ex. 5 | JX? (P39) |
| 15 | ACC00048388 - ACC00048393 ACC00037081 - ACC00037086 | Email from Kent Potter to himself re Fw: Synergies Analysis with Synergies.pdf attached | 7/29/2006 | Potter Ex. 3 | Hearsay |
| 16 | ACC0048384 - ACC0048383 ACC00037077 - ACC00037078 | Email form Philip Kassin to C. Kent Potter re Fwd: FW: Synergies Analysis | 7/31/2006 | Potter Ex. 2 | Hearsay |
| 17 | ML-2004-022520 - ML-2004-022534 | Email from Justin McGrory to Gunter Frangenberg and Michael Stanchina re FW: BASELL/ACCESS INDUSTRIES PROPOSAL - HIGHLY CONFIDENTIAL with Access - Basell Proposal.pdf attached | 8/10/2006 | DX00831; Frangenberg Ex. 10 (2011); Melvani Ex. 3 (2011) | |
| 18 | | Crude Oil Sales Agreement between PDVSA-Petroleo S.A. and Lyondell-CITGO Refining LP | 8/16/2006 | DX0779 | Objection - not produced/authentication |

In re: Lyondell Chemical Company et al (01-01329/mg)
Defendant's Exhibit List

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 19 | ML-2004-225769 - ML-2004-225779 | Email from Justin McGrory to Philip Kassin, R. Lukatsevich, Ajay Patel and Andrew Akers re Update Post LCR Acquisition with LCR Acquisition Materials_07.17.2006.pdf attached | 8/18/2006 | DX01170; Frangenberg Ex. 2 (2011) | Hearsay |
| 20 | LBTR00065060 | Email from Robert Salvin to Steve Martinez re Data for Project Cleveland | 9/6/2006 | Portela Ex. 7 | |
| 21 | LYO-UCC 00495290 - LYO-UCC 00495294 | SB Minutes | 9/18/2006 | N/A | Objection - Not produced |
| 22 | LBTR00065221 - LBTR00065222 | Email from Michelle Miller to Kim Foley and Mario Portela re Strategy Agenda.doc with Strategy Agenda.doc attached | 9/25/2006 | Portela Ex. 8 | |
| 23 | LBTR00096989 | Email from Mario Portela to Robert Salvin re Agenda BOD Parti II | 9/28/2006 | Portela Ex. 9 | |
| 24 | LBTR00097755 - LBTR00098984 | Email from Candice Kemp to Mario Portela re BOD Oct Mtg - 10-4.ppt with BOD OCT MTG - 10-4.ppt attached | 10/4/2006 | Portela Ex. 10 | |
| 25 | LBTR00098126 | Email from Mario Portela to Joseph Tanner, Kim Foley, Robert Salvin, Sami Ahmad, Jesus Chagoya, Ryan Siurek and Doug Pike re BOD Strategy Review Part II (Dec 06) | 10/8/2006 | Portela Ex. 11 | |
| 26 | LBTR00001794 | Email from Joseph Tanner to Michelle Miller and Mario Portela re Long Range Strategic Plan | 10/16/2006 | Portela Ex. 12 | |
| 27 | LYO-UCC00485138-LYO-UCC00485463 | Basell Business Plan 2007-2011 | 11/1/2006 | | |
| 28 | LBTR00065294 - LBTR00065312 | Email from Kevin Goodwin to Mario Portela re FW: Through Case Work Presentation with EPS Study 11-02-06Rev.ppt attached | 11/2/2006 | Portela Ex. 13; Teel Ex. 2 | |
| 29 | ACC00217824 - ACC00217843 | Financing Options - Goldman Sachs International | 11/8/2006 | DX00402 | Hearsay; improper valuation opinion/CMO |
| 30 | LYO-UCC 00495272 - LYO-UCC 00495276 | SB Minutes | 11/28/2006 | N/A | Objection - Not produced |
| 31 | LBTR00065822 - LBTR00065886 | Email from Robert Salvin to Rick Thomas, Gregory Grannen, Mario Portela and Michael Mahoney re BOD Package with BOD Strategy Meeting Part 2-12-01 Draft.ppt | 12/2/2006 | Portela Ex. 14 | |
| 32 | LYO-UCC00484463 - LYO-UCC00484478 | BOD Presentation: Lyondell Chemical Company 2007 Operating Plan, Financial Plan & Capital Budget | 12/6/2006 | JX00004; DX00617; Smith Ex. 2; Pike Ex. 25; Dineen Ex. 2; Twitchell Ex. 21 | JX? (P61) |
| 33 | ML-2004-039999 | Email from G. Frangenberg to M. Stanchina re revised model on Project Hugo | 1/12/2007 | Frangenberg Ex. 9 (2009) | Hearsay |
| 34 | ACC00055824 | Email chain from Volker to Blavatnik re question | 1/4/2007 | | Hearsay |
| 35 | ACC00045038 - ACC00045047 ACC00033731 - ACC00033740 | Merrill Lynch: Presentation to Access Industries Inc. Regarding Project Hugo Update | 2/6/2007 | DX00297 | Hearsay |
| 36 | | Intentionally Left Blank | | | |
| 37 | ML-2004-041117 - ML-2004-041118 | Email chain from P. Ramsy to G. Frangenberg re Hugo | 3/1/2007 | Frangenberg Ex. 10 (2009) | Hearsay |

In re Lyondell Chemical Company et al. No. 09-01375(MG)
Defendants' Exhibit List

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 38 | ACC00226934 – ACC00226939 | SB Minutes | 3/7/2007 | N/A | Objection - Not produced |
| 39 | AHG_000111570 - AHG_000111571 | Basell AF SCA Credit Opinion | 3/12/2007 | DX00443 | Hearsay |
| 40 | ML-2004-225830 - ML-2004-225831 | Email from A. Melvani to P. Saggurti et al. re Len/Access | 3/14/2007 | Melvani Ex. 8 (2009) | Hearsay |
| 41 | | Intentionally Left Blank | | | Hearsay |
| 42 | | Basell AF S.C.A. Quarterly Review - Fourth Quarter 2006 | 3/16/2007 | DX00689 | |
| 43 | ACC00044772-ACC00044773 | Email chain from Bigman to Blavatnik re Project Hugo | 3/19/2007 | | JX? (P77) |
| 44 | ML-2004-041973 - ML-2004-042002 | Presentation to Athens: Regarding Project Hugo | 3/19/2007 | DX00644 | Hearsay |
| 45 | ACC00044254 | Email chain from Bigman to Kassin re Project Hugo | 3/19/2007 | | Hearsay |
| 46 | ACC00044694-ACC00044696 | Email chain from Patel to Blavatnik et al. re Project Hugo | 3/19/2007 | | Hearsay |
| 47 | BR_ED008783-93 | Q1 2007 Basell Holdings BV Earnings Conference Call | 5/30/2007 | | Hearsay |
| 48 | ML-2004-226892 - ML-2004-226893 | Email from Anand Melvani to Russ Bunting and Uday Malhorta re Basell Board meeting | 3/24/2007 | DX00017; Melvani Ex. 5 (2011) | Hearsay |
| 49 | ML-2004-236837 - ML-2004-236839 | Email chain from A. Melvani to G. Frangenberg re Latest Hugo Model | 3/25/2007 | Melvani Ex. 40 (2009) | Hearsay |
| 50 | ML-2004-248863 - ML-2004-248864 | Email from Purna Saggurti to group re Hugo Materials | 3/26/2007 | DX00020; Melvani Ex. 7 (2011) | Hearsay |
| 51 | ML-2004-249029 - ML-2004-249073 | Email from Michael Stanchina to Philip Kassin re Project Hugo with Merrill Lynch - Athens Executive Board Presentation March 27, 2007.pdf attached | 3/26/2007 | DX00019; Frangenberg Ex. 3 (2011); Melvani Ex. 4 (2011) | |
| 52 | LYO-UCC0014333 - LYO-UCC00014376 | Merrill Lynch: Presentation to Athens: Regarding Project Hugo | 3/27/2007 | JX00005; Frangenberg Ex. 16 | JX? (P89) |
| 53 | ACC00055265 | Email from Benet to Zimmerman et al. re drill down | 3/27/2007 | | Hearsay |
| 54 | ACC00054891-ACC0054892 | Email chain from Benet to Kassin et al. re Hugo Research from Lehman | 3/29/2007 | | Hearsay |
| 55 | LYO-UCC00001498 - LYO-UCC00001570 LYO-UCC00163394-LYO-UCC00163466 | Lyondell Presenation: Rating Agency Briefing - Spring 2007 | 4/1/2007 | Pike Ex. 26; DX00526 | |
| 56 | ML-2004-250176 - ML-2004-250224 | Email from Javier Martinez to Volker Trautz; Alan Bigman, Philip Kassin, Christian Bruhn and Ajay Patel re Hugo Board Meeting Follow Up Materials with Athens Board Meeting Follow Up 4.1.07.pdf attached | 4/1/2007 | DX0024; Frangenberg Ex. 4 (2011); Melvani Ex. 6 (2011) | |
| 57 | ACC00101332 - ACC00101379 LYO-UCC00018204 - LYO-UCC00018251 | Merrill Lynch Presentation to Athens: Supplemental Analysis to March 27, 2007 Executive Board Meeting | 4/1/2007 | DX00314; JX00006; Frangenberg Ex. 18 (2009) | JX? (P92) [Same as D365] |
| 58 | ACC00054802 | Email from Blavatnik to Benet et al. re Hugo | 4/2/2007 | | Hearsay |

In re: Lyondell Chemical Company et al. (No. 09-01325(MG))
Defendants Exhibit List

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 59 | ACC00133866 - ACC00133889 LYO-UCC00018275-LYO-UCC00018298 | Merrill Lynch Presentation to Athens: Supplemental Analysis to March 27, 2007 Executive Board Meeting | 4/6/2007 | DX00346 | JX? (P96) |
| 60 | ML-2004-045188 - ML-2004-045189 | Email from Ajay Patel to Gunter Frangenberg and Uday Malhotra re "Super Duper Extreme Downside Case" | 4/6/2007 | DX00645 | Hearsay |
| 61 | | Intentionally Left Blank | | | Hearsay |
| 62 | ACC00020322 - ACC00020325 | Email chain from A. Patel to P. Kassin re "Super Duper Extreme Downside Case" | 4/7/2007 | Melvani Ex. 38 (2009) | Hearsay |
| 63 | ACC00133932 - ACC00133936 | Merrill Lynch Presentation to Athens, Accumulation of Toehold Position | 4/7/2007 | | JX? (P97) |
| 64 | | Intentionally Left Blank | | | |
| 65 | ACC00017776-ACC00017777 | Email chain from Kassin to Patel re Mark to Market Returns Analysis | 4/7/2007 | | JX? (P98) |
| 66 | ML-2004-250856 - ML-2004-250873 | Email from Javier Martinez to Philip Kassin and Ajay Patel re Hugo Updated Credit Stress Test Case Overview with Credit Stress Test Scenario 4.10.07.pdf attached | 4/9/2007 | DX0027; Frangenberg Ex. 6 (2011); Melvani Ex. 8 (2011) | |
| 67 | ACC00031562 - ACC00031578 ACC00020255 - ACC00020271 | Merrill Lynch Discussion Materials Prepared for: Athens and Belgium Regarding Project Hugo "Credit Stress Test" Case Overview | 4/9/2007 | DX00290 | |
| 68 | ACC00020254 ACC00031561 | Email from Javier Martinez to Philip Kassin, Lincoln Benet and Ajay Patel re Hugo Credit Stress Test Case Overview with Credit Stress Test Scenario 4.9.07.pdf attached | 4/9/2007 | DX01392 | Hearsay; Incomplete (no attachment) |
| 69 | ACC00101274 - ACC00101284 LYO-UCC00012568 - LYO-UCC00012578 | Merrill Lynch Presentation to Athens: Executive Summary | 4/10/2007 | DX00312; DX00028; Melvani Ex. 9 (2011) | JX? (P99) |
| 70 | LYO-UCC00018310 - LYO-UCC00018327 | Merrill Lynch Discussion Materials Prepared for: Athens and Belgium Regarding Project Hugo "Credit Stress Test" Case Overview | 4/10/2007 | JX00009; Kassin Ex. 8; Frangenberg Ex. 19 (2009) | JX? (P100) |
| 71 | ACC00098669 - ACC00098679 | Merrill Lynch Presentation to Occidental: proposed monetization with stake in L company | 4/20/2007 | | Hearsay |
| 72 | ML-2004-252747 - ML-2004-252758 | Email from Felix Korostin to Lincoln Benet, Philip Kassin and Ajay Patel re Summary of Hugo's 1 Q 2007 Earnings Release with Hugo Q 1 07 Update_4_30_2007_vFinal.pdf attached | 4/30/2007 | DX00032; Frangenberg Ex. 11 (2011) | JX? (P110) |
| 73 | | Puervin and Gertz Global Petroleum Market Outlook: Petroleum Balances v.1 | 5/1/2007 | DX01305 | Hearsay; Limited use - 703 |
| 74 | LYO-DIROFF00002494 - LYO-DIROFF00002505 | Lyondell Chemical Company Minutes of the Regular Meeting of the Board of Directors, Houston, Texas | 5/3/2007 | Spivey Ex. 3 | |
| 75 | ML-2004-033107-ML-2004-033118 | Condensed Consolidated Interim Financial Statements Basell AF SCA for the three month period ended March 31, 2007 | 5/3/2007 | | |

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 76 | PG000328-PG000433 | Overview of Heavy Crude Oil Markets, Purvin & Gertz Presentation on Midstream and Downstream | 5/4/2007 | | Hearsay; limited use 703 |
| 77 | ACC00125122 - ACC00125145 | Schedule 13-D filed by AI Chemical | 5/11/2007 | | |
| 78 | LBTR00106237 - LBTR00106239 | Email from Robert Salvin to Mario Portela re LRP Assumptions | 5/15/2007 | Portela Ex. 20 | |
| 79 | LBTR00106591 - LBTR00106593 | Email chain from Foley to Salvin et al. re My memory of the $15/bbl margin | 5/17/2007 | | |
| 80 | ACC00226940 - ACC00226941 | Basell Holdings B.V. Board Resolution re: May 29, 2007 interim dividend. | 5/21/2007 | Potter Ex. 11 | |
| 81 | LBTR00196356 - LBTR00196357 | Email from Robert Salvin to Kevin DeNicola, Mario Portela and Doug Pike re 2007 LRP Base Case Assumptions 5-23.xls with 2007 LRP Base Case Assumptions 5-23.xls attached | 5/23/2007 | Salvin Ex. 26 | |
| 82 | ACC00227035 - ACC00227039 | Resolutions of the Sole Manager and General Partner of Basell AF S.C.A. re: May 29, 2007 Interim Dividend. | 5/29/2007 | Potter Ex. 12 | |
| 83 | ACC00227040 - ACC00227048 | Resolutions of the Shareholders of Basell AF S.C.A. re: May 29, 2007 Interim Dividend. | 5/29/2007 | Potter Ex. 13 | |
| 84 | LYO-UCC00318656 - LYO-UCC00318673 | Strawman BOD July BOD Presentation Corporate Development | 6/1/2007 | Pike Ex. 27 | |
| 85 | ML-20004-258625 - ML-20004-258627 | Basell June 2007 Forecast | 6/1/2007 | DX00997 | |
| 86 | CMAI015291-CMAI015326 | CMAI Monomers Market Supplement | 6/1/2007 | | Hearsay; limited use 703 |
| 87 | ACC00013123- ACC00013124 | Email chain from Blavatnik to Bigman et al. re Hugo - Basell valuation | 6/11/2007 | | JX? (P179) |
| 88 | ML-2004-055476 - ML-2004-055509 | Email from Javier Martinez to Len Blavatnik, Lincoln Benet, Philip Kassin, Ajay Patel and Scott Simpson re Hugo Update with Hugo Update June 12, 2007.pdf; Project Hugo Model June 12 2007 Base Case.pdf; Project Hugo Model June 12 2007 Downside Case.pdf attached | 6/12/2007 | DX0040; Frangenberg Ex. 12 (2011); Melvani Ex. 11 (2011) | |
| 89 | LYO-UCC00050569 - LYO-UCC00050587 | Merrill Lynch Update Prepared for Athens: Regarding Hugo Situation | 6/12/2007 | JX00012 | JX? (P182) |
| 90 | LYO-UCC00046368 - LYO-UCC00046391 | Merrill Lynch Update Prepared for Athens: Regarding Hugo Situation | 6/13/2007 | DX00041 | |
| 91 | ML-2004-055548 - ML-2004-055573 | Email from Justin McGrory to Philip Kassin and Ajay Patel re Hugo Update with Hugo Update June 13 2007.pdf attached | 6/14/2007 | DX0042; Frangenberg Ex. 5 (2011); Melvani Ex. 12 (2011) | |
| 92 | ACC00135718- ACC00135743 | Merrill Lynch Presentation to Athens re Hugo situation. | 6/14/2007 | | Hearsay |
| 93 | ACC00133701- ACC00133716 | Merrill Lynch Presentation to Atens re: Hugo situation. | 7/15/2007 | | Hearsay |
| 94 | LYO-UCC00163387 - LYO-UCC00163391 | Email from Robert Salvin to Kevin DeNicola re Lyondell Valuations with Case Summaries.ppt attached | 6/18/2007 | Salvin Ex. 27; Smith Ex. 8; Dineen Ex. 4 | |
| 95 | ACC00226942 - ACC00226948 | SBFIC Board Meeting Minutes | 6/19/2007 | Potter Ex. 4 | |

In re Lyondell Chemical Company et al (No 09-10023(Reg))
Defendants Exhibit List

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 96 | LYO-UCC00163175-LYO-UCC00163193 | Email from Robert Salvin to Kevin DeNicola and Doug Pike re Board Presentation - July 2007 Draft # 2.ppt with Board Presentation - July 2007 Draft # 2.ppt attached | 6/20/2007 | Smith Ex. 9; Dineen Ex. 6; DeNicola Ex. 10; DX00043 | |
| 97 | ACC00142594 | EBITDA Assets | 6/30/2007 | | Hearsay; foundation |
| 98 | ABN_LYNB00008447 - ABN_LYNB00008470 | ABN AMRO Presentation to Basell re: Funding Proposal | 7/1/2007 | De Jong Ex. 4 | Hearsay |
| 99 | DBSI_00000007 - DBSI_00000089 DBSI_00002469 - DBSI_00002551 | Lyondell Management Presentation July 2007 | 7/1/2007 | JX00013; Trautz Ex. 2; Kassin Ex. 4; McQuilken Ex. 15 | Hearsay |
| 100 | DBSI_00001954 - DBSI_00002037 LYO001042 - LYO001124 | July 2007 Management Presentation | 7/1/2007 | DX00044; Frangenberg Ex. 15 (2011) | JX? (P198) |
| 101 | CITI_LYO_0002190 - CITI_LYO_0002191 | Basell July Revision to the November 2006 Business Plan | 7/1/2007 | DX00996 | Hearsay |
| 102 | ACC00029085-ACC0029101 | Citi Valuation Discussion Presentation July 2007 | 7/1/2007 | | Hearsay; improper valuation opinion/CMO |
| 103 | DBSI_00025712 - DBSI_00025748 | Deutsche Bank Lyondell Preliminary discussion materials | 7/5/2007 | McQuilken Ex. 5 | Hearsay |
| 104 | ACC00094631 - ACC00094635 ACC00083324 - ACC00083328 | Email from Lincoln Benet to Ajay Patel re FW Combined Cash Flow | 7/7/2007 | DX01393 | Hearsay |
| 105 | ML-2004-055892 - ML-2004-055906 | Email from Michael Stanchina to Philip Kassin and Ajay Patel re Project Hugo Follow Up with Project Hugo Follow Up 07.09.2007.pdf attached | 7/9/2007 | DX0049; Frangenberg Ex. 13 (2011); Melvani Ex. 13 (2011) | |
| 106 | ACC00053749 - ACC00053762 ACC00065056 - ACC00065069 | Merrill Lynch Update Prepared for Athens: Regarding Project Hugo | 7/9/2007 | DX00298 | JX? (P205) |
| 107 | | Intentionally Left Blank | | | |
| 108 | ACC00012675 - ACC00012676 ACC00001368 - ACC00001369 | Email from Len Blavatnik to Alan Bigman RE: Hugo - Financing | 7/10/2007 | | JX? (P251) |
| 109 | LYO-DIROFF00002443 - LYO-DIROFF00002445 LYO-UCC00151108 - LYO-UCC00151110 | Lyondell Chemical Company Minutes of the Special Meeting of the Board of Directors, The Hague, The Netherlands | 7/10/2007 | Spivey Ex. 9; Smith Ex. 15; Engen Ex. 8; DX01206 | JX? (P207) |
| 110 | ML-2004-056526 - ML-2004-056545 | Email from Michael Stanchina to Philip Kassin and Ajay Patel re Project Hugo Follow Up with Project Hugo Follow Up 07.10.2007.pdf attached | 7/10/2007 | DX0050; Frangenberg Ex. 14 (2011); Melvani Ex. 14 (2011) | |
| 111 | LYO-UCC00019166 - LYO-UCC00019184 | Merrill Lynch Update Prepared for Athens: Regarding Project Hugo | 7/10/2007 | JX00015; Frangenberg Ex. 23 (2009) | JX? (P206) |

In re Lyondell Chemical Company et al (10-01325mg)
Defendants Exhibit List

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 112 | | Intentionally Left Blank | | | |
| 113 | ACC00094609-11 | Email chain from Bigman to Kassin re Project Hugo Analysis | 7/10/2007 | | |
| 114 | ACC00012669-ACC00012670 | Email chain from Bigman to Blavatnik re Hugo - Financing | 7/10/2007 | | JX? (P209) |
| 115 | ACC00054307 | Email chain from Patel to Benet et al. re Hugo - Financing | 7/10/2007 | | JX? (P210) |
| 116 | DBSI_00000387 -DBSI_00000392 | Confidentiality Agreement between Lyondell and Basell | 7/11/2007 | | JX (see D170/P222) |
| 117 | ACC00094532-94533 | Email chain from Kassin to Patel et al. re Hugo financing | 7/11/2007 | | JX? (P220) |
| 118 | LYO-UCC00163468 - LYO-UCC00163474 | Lyondell Valuation 6-27 Draft BOD Presentation Corporate Development | 7/12/2007 | DeNicola Ex. 12 | *Wrong PDF (see P192) |
| 119 | LYO-UCC00001037-LYO-UCC00001044 LYO-UCC00655135-LYO-UCC00655142 SCAR0406 - SCAR0413 | Lyondell Chemical Company Minutes of the Regular Meeting of the Board of Directors The Hague, The Netherlands | 7/12/2007 | DX00614; DX01422; Engen Ex. 10 | |
| 120 | ML-2004-254390 - ML-2004-254394 | Email from Russ Bunting to group re Project Hugo Heads Up Memo with Project Hugo - Heads Up Memo vFinal.pdf attached | 7/12/2007 | DX0052; Frangenberg Ex. 18 (2011) | Hearsay |
| 121 | | Intentionally Left Blank | | | |
| 122 | PWP-00000310 - PWP-00000312 | Access Industries, Inc Engagement Letter with Perella Weinberg Partners, LP | 7/13/2007 | Barancik Ex. 30 | JX? (P241) |
| 123 | LYO-UCC00001322 - LYO-UCC00001405 | Email from Karen Twitchell to Sami Ahmad, Joseph Tanner, Robert Salvin and Jesus Chagoya re Fw: Management Presentation with Management Presentation_07.17.07.ppt attached | 7/14/2007 | DX00055; Smith Ex. 21; Dineen Ex. 8; Engen Ex. 12 | |
| 124 | Citi_LYO_0038867 -Citi_LYO_0038923 | Citi Commitment Committee Approval Memorandum | 7/15/2007 | DX00062 | Hearsay |
| 125 | ML-2004-004732 - ML-2004-004785 | Merrill Lynch Debt Markets Commitment Committee Presentation to DMCC Summary Slides: Project Hugo | 7/15/2007 | Frangenberg Ex. 25 (2009) | Hearsay |
| 126 | ML-2004-227992 - ML-2004-228059 | Email from Elizabeth Parker to a group of people re Hugo DMCC with Hugo DMCC Slides vFinal.pdf; Project Hugo - Base Case.pdf; Project Hugo - Downside Case.pdf attached | 7/15/2007 | DX1277; Frangenberg Ex. 7 (2011); Melvani Ex. 16 (2011) | Hearsay |
| 127 | LYO-UCC00050396 - LYO-UCC00050411 | Merrill Lynch Presentation to Athens: Project Hugo | 7/15/2007 | JX00021; Melvani Ex. 15 (2011); Pike Ex. 1; Frangenberg Ex. 17 (2011); Kassin Ex. 7 | JX? (P253) |
| 128 | | Intentionally Left Blank | | | |
| 129 | CITI_LYO_0060274 | Email from Jas Singh to Robert Jeffries re Access Call | 7/15/2007 | DX00059; Jeffries Ex. 3 (2011) | Hearsay |
| 130 | CITI_LYO_0001024 -CITI_LYO_0001097 | Citi Credit Committee Approval Memorandum | 7/15/2007 | JX00019; Jeffries Ex. 1 (2009); Jeffries Ex. 2 (2011) | Hearsay |
| 131 | LYO-UCC00107949 | SB Minutes | 7/16/2007 | Potter Ex. 5 | JX? (P270) |
| 132 | LYO-UCC00151132 - LYO-UCC00151144 | Lyondell Chemical Company Minutes of the Special Meeting of the Board of Directors New York City, New York | 7/16/2007 | Smith Exhibit 24; Engen Ex. 11 | JX? (P263) |
| 133 | | Inentionally Left Blank | | | |

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 134 | ACC00024396 - ACC00024442 ACC00013089 - ACC00013135 LYO-UCC00403627 - LYO-UCC00403673 | Citi, Goldman Sachs, Merrill Lynch: Project Hugo Commitment Letter | 7/16/2007 | JX00024; DX00496; DX00534; Vaske (2011) Ex. 4; Melvani Ex. 17 (2011) | JX? (P272) |
| 135 | LYO-DIROFF00002472-LYO-DIROFF00002484 | Basell Third Quarter 2007 Results | 7/16/2007 | DX00758; Melvani Ex. 41 (2009) | |
| 136 | LYO-DIROFF00002472-LYO-DIROFF00002484 LYO-UCC00151132 - LYO-UCC00151144 | Lyondell Chemical Company Minutes of the Special Meeting of the Board of Directors, New York City, New York | 7/16/2007 | Spivey Ex. 14; JX00025; Smith Ex. 24 | JX? (P263) |
| 137 | ACC00227056 - ACC00227058 | Resolutions of the Sole Manager and General Partner of Basell AF S.C.A. re: Repayment of Share Premium. | 7/16/2007 | Potter Ex. 14 | |
| 138 | ACC00227049 - ACC00227055 | Resolutions of the Shareholders of Basell AF S.C.A. re: May 29, 2007 Interim Dividend. | 7/16/2007 | Potter Ex. 15 | |
| 139 | ACC00012906 - ACC00012909 ACC00024213 - ACC00024216 | Offer Letter from Len Blavatnik and Volker Trautz to Dan Smith | 7/16/2007 | Trautz Ex. 3 | JX? (P262) |
| 140 | LYO-UCC00120874 - LYO-UCC00120921 | Deatsche Bank Project Safari: Presentation to the Board of Directors - Preliminary discussion of proposed transaction valuation | 7/16/2007 | Smith Ex. 26; McQuilken Ex. 12; DX00065 | Hearsay |
| 141 | GSCP_LYON00025809 - GSCP_LYON00025828 GSCP_LYON00063091 - GSCP_LYON00063110 | Goldman Sachs Confidential Capital Committee Memo | 7/16/2007 | DX00063; Vaske (2009) Ex. 5; Vaske (2011) Ex. 2 | Hearsay |
| 142 | GSCP_LYON00014190 - GSCP_LYON00014352 | Model used by Goldman Sachs to formulate its downside case projections as reflected in the July CCM | 7/16/2007 | DX00495; Vaske (2011) Ex. 3 | Hearsay |
| 143 | LYO-UCC00125371 - LYO-UCC00125384 | Citi, Goldman Sachs, Merrill Lynch Project Hugo Engagement Letter | 7/16/2007 | DX0516 | |
| 144 | ACC00107430-76 | Citi, Goldan Sachs, Merrill Lunch Project Hugo Commitment Memorandum | 7/16/2007 | | JX? (P272) |
| 145 | ACC00053844 | Email chain from Benet to Blavatnik re Lyondell | 7/16/2007 | | Hearsay |
| 146 | ACC00261444 | Email chain from Zimmerman to Kassin re HUGO; We're DONE | 7/16/2007 | | Hearsay |
| 147 | ACC00023050- ACC00023051 | Email chain from Blavatnik to Kassin et al. re FT article new | 7/18/2007 | | Hearsay |
| 148 | ACC00023605- ACC00023608 | Email chain from Kassin to Blavatnik et al. re Analyst Coverage, 07.17.07 | 7/18/2007 | | Hearsay |
| 149 | ABN_LYNB00010444 - ABN_LYNB00010460 | ABN/AMRO Credit Memo | 7/21/2007 | De Jong Ex. 7 | |
| 150 | ABN_LYNB00013493 - ABN_LYNB00013509 | ABN-AMRO Credit Memorandum | 7/21/2007 | | Hearsay |

In re Lyondell Chemical Company, et al 09-01375(MG)
DEFENDANTS EXHIBITS

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 151 | ACC00011332 - ACC00011349 | Email from T. Massey to P. Kassin et al. attaching Basell 2007-07-25 Valuation discussion | 7/26/2007 | Massey Ex. 1 | Hearsay; improper valuation opinion/CMO |
| 152 | ML-2004-154343 - ML-2004-154368 | Email from Andrew Martin to Patrick Ramsey re LYO Q2 earnings release | 7/26/2007 | DX0078; Melvani Ex. 18 (2011) | JX? (P285) |
| 153 | ML-2004-061633 - ML-2004-061662 | Email from Gunter Frangenberg to Purna Saggurti re LYO Q2 earnings release | 7/26/2007 | DX0077; Frangenberg Ex. 19 (2011) | Hearsay |
| 154 | GSCP_LYON00038030 - GSCP_LYON00038049 | Goldman Sachs Confidential Capital Committee Memo | 7/26/2007 | | Hearsay |
| 155 | ACC00029083 | Email chain from Blavatnik to Bigman et al. re Basell valuation | 7/28/2007 | | Hearsay |
| 156 | ACC0029084-ACC0029101 | Email from Bigman to Blavatnik et al. attaching Basell 2007-07-25 Valuation discussion | 7/28/2007 | | Incomplete (no attachment) |
| 157 | CMAI015291 - CMAI015326 | CMAI Monomers Market Report - Data Supplement | 7/30/2007 | Witte Ex. 13 | JX? (P292) |
| 158 | ACC00213439 | AI Chemical Brokerage Statement from Merrill Lynch, Pierce, Fenner & Smith Inc. | 8/1/2007 | | |
| 159 | GSCP_LYON00020454 - GSCP_LYON00020470 | Goldman Sachs Credit Discussion Basell/Lyondell | 8/1/2007 | Vaske (2009) Ex. 3 | Hearsay |
| 160 | | Intentionally Left Blank | | | |
| 161 | PG000015-PG000207 | Purvin & Gertz Presentation to Lyondell re LSSR Supply, Demand and Pricing Analysis | 8/1/2007 | | Hearsay; limited use 703 |
| 162 | | Consolidated Interim Financial Statements Basell AF S.C.A. Second Quarter and half-year 2007 Results | 8/7/2007 | DX00998 | |
| 163 | ACC00260212 - ACC00260219 ACC00150352 - ACC00150353 | Duff & Phelps & Basell Agreement and Addendum re Fairness Analysis related to Transaction Fee and Management Fees | 8/8/2007 | Bartell Ex. 3 | |
| 164 | ACC00016196- ACC00016197 | Email chain from Kassin to Robinson re Basell valuation | 8/12/2007 | | Hearsay |
| 165 | ML-2004-166717 - ML-2004-166740 | Basell AF S.C.A. Quarterly Review - Second Quarter 2007 | 8/26/2007 | DX00966 | |
| 166 | ML-2004-165717-ML-2004-16540 | Basell AF S.C.A. Quarterly Review - Second Quarter 2007 Conference Call | 8/28/2007 | | |
| 167 | GSCP_LYON00021758 - GSCP_LYON00021803 | Goldman Sachs Credit Review Basell/Lyondell | 9/7/2007 | DX00085; Vaske (2011) Ex. 5 | Hearsay |
| 168 | ACC00017229- ACC00017230 | Email chain from Kassin to Blavatnik re Ebitda | 9/11/2007 | | JX? (P319) |
| 169 | ACC00002825 - ACC00002828 ACC00014132 - ACC00014135 | Email from Becky Patterson to Dan Smith, Morris Gelb, Volker Trautz, Alan Bigman and Philip Kassin re SYNERGIES - FIRST PASS SUMMARY with Basell Lyondell Synergies 091707.ppt attached | 9/18/2007 | DX01394 | Hearsay |

In re Lyondell Chemical Company, et al. 09-01375 (MG)
DEFENDANTS' EXHIBITS

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 170 | ACC00097066 - ACC00097067 ACC00085759 - ACC00085760 | Email from Kent Potter to himself re Fw: Business Update.ppt with Business Update.ppt attached | 9/24/2007 | Potter Ex. 8 | Hearsay |
| 171 | LYO-UCC00092604 - LYO-UCC00092644 UBS2004-0011179 - UBS2004-0011219 ACC00056100 - ACC00056140 ACC000067407 - ACC000067447 | Lyondell and Basell Project Hugo Projections Presentation | 9/26/2007 | Jeffries Ex. 8 (2009); Melvani Ex. 19 (2011); Pike Ex. 3; Lane Ex. 10 (2011); Twitchell Ex. 3; DX0088; DX0892; DX00969 | |
| 172 | LYO-UCC00061926 - LYO-UCC00061965 | Basell and Lyondell Bank Meeting Presentation | 9/26/2007 | JX00033; Pike Ex. 4 | JX? (P342) |
| 173 | ML-2004-085633 - ML-2004-085658 | Email from Michael Stanchina to Anand Melvani, Uday Malhotra, Russ Bunting and Jamie Gresh re Hugo Mkt Update 09.27.1002.ppt with Hugo Mkt Update 09.27.1002.ppt attached | 9/27/2007 | DX0833; Frangenberg Ex. 21 (2011) | Hearsay |
| 174 | GSCP_LYON00043349 - GSCP_LYON00043397 | Goldman Sachs Credit Review Basell/Lyondell | 9/27/2007 | DX00089; Vaske (2011) Ex. 6 | Hearsay |
| 175 | ML-2004-187136 - ML-2004-187155 | Project Hugo: Financing Structure Overview and Syndication Strategy | 10/1/2007 | JX00036; Melvani Ex. 35 (2009); Melvani Ex. 20 (2011) | JX? (P355) |
| 176 | UBS00036437 - UBS00036517 | UBS Teach-In Presentation | 10/1/2007 | DX1396; Lane Ex. 12 (2011) | Hearsay |
| 177 | CMAI000028 - CMAI000031 | Merrill Lynch, Citi, Goldman Sachs, ABN AMRO Reliance Letter | 10/1/2007 | DX00091; Witte Ex. 18; Aggarwal Ex. 8; Frangenberg Ex. 32 (2009); Frangenberg Ex. 25 (2011) | |
| 178 | ML-2004-090460 - ML-2004-090545 | Confidential Information Memorandum - Senior Secured Credit Facilities | 10/1/2007 | | JX (see D414/P356) |
| 179 | LYO-UCC00492998 - LYO-UCC00492999 | Email from M. Leger to D. Pike attaching reliance letter | 10/2/2007 | Auers Ex. 4 | JX? (P359) |
| 180 | GSCP_LYON00043550 - GSCP_LYON00043584 | Goldman Sachs Credit Review Basell/Lyondell | 10/2/2007 | DX00097; Vaske (2011) Ex. 8 | Hearsay |
| 181 | ABN_LYNB00001186 - ABN_LYNB00001188 | ABN/ARMO Credit Memo | 10/18/2007 | De Jong Ex. 17; JX00040 | Hearsay |
| 182 | ACC00057491- ACC00057496 | Email chain from Patel to Bigman et al. re UBS - Participation in Financing/the Kassin view | 10/19/2007 | | Hearsay |
| 183 | UBS2004-0010499 - UBS2004-0010500 | Email from M.Chin to B. Connolly, et al, re: Project Leo Background Materials | 10/20/2007 | DX0102; Lane Ex. 8 (2011) | Hearsay |
| 184 | UBS2004-0011168 - UBS2004-0011178 | Basell Lyondell October 20, 2007 Draft Consolidated Financial Model | 10/20/2007 | DX1397; Lane Ex. 13 (2011) | JX? (P378) |
| 185 | UBS2004-0038054-UBS2004-0038056 | Email chain from M. Chin to F. Pohowalla et al. re Project Leo Pre-GSFCC Memo | 10/20/2007 | DX00123; Lane Ex. 4 (2011) | Hearsay |

In re Lyondell Chemical Company, et al. 09-01375(MG)
DEFENDANTS' EXHIBITS

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 186 | UBS00040871-UBS00040925 | Email chain from S. McGowan to C. Bradeen attaching Project Triumph | 10/21/2007 | Lane Ex. 7 (2011); DX00663 | Hearsay; Incomplete (no attachment) |
| 187 | UBS00041562-UBS00041573 | Email from A. Trigg to S. McGowan re: GSFCC v.3 | 10/21/2007 | DX0664 | Hearsay |
| 188 | UBS2004-0011076 -UBS2004-0011357 | Email from M. Chin to B. Connelly, et al., attaching Project Leo Background Materials | 10/21/2007 | DX0104; Lane Ex. 9 (2011) | Hearsay |
| 189 | UBS00045887-UBS00045928 | Email from C. Bradeen to A. Trigg re: Bank presentation v.9 | 10/22/2007 | DX0665 | Hearsay |
| 190 | UBS00101083 -UBS00101085 | Email from M. Magee to M. Chin re: Project Leo Background Materials | 10/22/2007 | DX1399 | Hearsay |
| 191 | UBS00072748 -UBS00072749 | Email from A.Trigg to M. Chin, et al. re: Basell Memo | 10/22/2007 | DX0667 | Hearsay |
| 192 | UBS00049131 -UBS00049133 | Email from T. Ghosh to A. Trigg re: Project Leo Background Materials | 10/22/2007 | DX0668 | Hearsay |
| 193 | UBS2004-0010668 -UBS2004-0010835 | Standard & Poor's Basell/Lyondell Merger Rating Agency Review presentation | 10/22/2007 | DX0890; Lane Ex. 11 (2011) | JX? (P383) |
| 194 | UBS2004-0016589 -UBS2004-0016645 | Project Leo Final Global Syndicated Finance Commitment Committee Memorandum | 10/22/2007 | | Hearsay |
| 195 | UBS2004-0045217 -UBS2004-0045255 | Project Leo: Financial Global Syndicated Finance Commitment Committee Memorandum | 10/23/2007 | DX00110 | Hearsay |
| 196 | AHG_000037986 -AHG_000037997 | Merrill Lynch, Goldman Sachs, Citi, ABN AMRO Reliance Letter | 10/23/2007 | Witte Ex. 17; Aggarwal Ex. 7 | Hearsay |
| 197 | UBS00074243 | Email from A. Trigg to P. Schumacher, et al. re: letter to Shareholders | 10/23/2007 | DX0669 | Hearsay |
| 198 | ABN_LYNB00003366 -ABN_LYNB0003370 | ABN-AMRO Credit Memorandum | 10/23/2007 | | Hearsay |
| 199 | UBS2004-0023992 -UBS2004-0023995 | Email from C. Cruz to M. Magee et al. attaching Leo-Base Case Comparison, Leo Draft GSFCC Model | 10/24/2007 | Lane Ex. 34 (2009) | Hearsay |
| 200 | UBS00072734 | Email from M. Magee to R. Schoenrock re: LYO explanation of abnormalities in credit history | 10/24/2007 | DX0670 | Hearsay |
| 201 | UBS2004-0041401 -UBS2004-0041408 | Minutes of GSF Commitment Committee Meeting | 10/24/2007 | DX0124; Lane Ex. 33 (2009); Lane Ex. 3 (2011) | Hearsay |
| 202 | UBS2004-0045256 -UBS2004-0045312 | Final GSF UBS Commitment Committee Memorandum | 10/24/2007 | DX0110; Lane Ex. 35 (2009); Lane Ex. 2 (2011) | Hearsay |
| 203 | | Intentionally Left Blank | | | *PDF not provided (objections reserved) |
| 204 | UBS00101094 -UBS00101095 | Email from M. Magee to R. Schoenrock re: GSFCC Project Leo | 10/25/2007 | DX0672 | Hearsay |
| 205 | UBS00115691 | Email from R. Schoenrock to I. Horak et al., re: Lyondell | 10/25/2007 | DX0671 | Hearsay |
| 206 | LYO-UCC00646323 - LYO-UCC00646330 | News Release: Lyondell Reports Third-Quarter 2007 Results | 10/25/2007 | DX00622; Frangenberg Ex. 20 (2011) | JX? (P392) |
| 207 | GSCP_LYON00044718 -GSCP_LYON00044751 | Goldman Sachs Credit Review Basell/Lyondell | 10/25/2007 | DX00112; Vaske (2011) Ex. 7 | Hearsay |
| 208 | | Intentionally Left Blank | | | Hearsay |

In re Lyondell Chemical Company, et al. 09-01375(MG)
DEFENDANTS EXHIBITS

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 209 | CITI_LYO_0000914 - CITI_LYO_0000925 | Citi Commitment Committee Approval Memorandum | 10/27/2007 | DX00116; Jeffries Ex. 4 (2011) | Hearsay |
| 210 | ML-2004-016307 - ML-2004-016309 | Turner, Mason & Co Letter re: Houston Refining Due Diligence | 10/29/2007 | DX01169 | Hearsay |
| 211 | LYO-UCC0492474 - LYO-UCC00492535 | Email from J. Auers to D. Pike et al. attaching Houston Refining Due Diligence Report | 10/29/2007 | Auers Ex. 2; DX01066 | |
| 212 | ML-2004-230068-ML-2004-230080 | Citi, Goldman Sachs, merrill Lynch and ABN AMRO Project Hugo Fee Letter | 10/29/2007 | DX00638 | |
| 213 | CMAI0015399 - CMAI0015434 | Monomers Market Report - Data Supplement | 10/30/2007 | Witte Ex. 9 | Hearsay; Limited use - 703 |
| 214 | LYO-UCC0239253 - LYO-UCC00239258 | Email chain from M. Leger to A. Urquhart attaching Reliance letter and UBS Joinder Agreement | 10/31/2007 | Auers Ex. 3 | Hearsay |
| 215 | CMAI000032 - CMAI000034 | Project Hugo - UBS Joiner | 10/31/2007 | Witte Ex. 19; Aggarwal Ex. 9 | |
| 216 | LYO-UCC0239253 - LYO-UCC00239258 | Email from M. Leger to A. Urquhart et al. attaching final reliance; UBS joinder | 10/31/2007 | DX00532 | Hearsay |
| 217 | CMAI000035 - CMAI000330 | Chemical Company Analysis 2007 Edition: Basell/Lyondell | 11/1/2007 | Witte Ex. 6; DX01052 | JX? (P403) |
| 218 | ACC00149938 - ACC00150041 | Basell/Lyondell Merger $2,150,000,000 Asset Based Loan Facilities Confidential Information Memorandum Public Side Presentation | 11/1/2007 | DX01000 | |
| 219 | ACC00150042 - ACC00150067 | Basell/Lyondell Merger $2,150,000,000 Asset Based Loan Facilities Private Supplement | 11/1/2007 | DX01001 | Objection - not produced; relevance |
| 220 | ACC00156976- ACC00156982 | Email chain from Bigman to Blavatnik attaching LBI business plan summary | 11/5/2007 | | Hearsay |
| 221 | ACC00156990- ACC00156996 | Email chain from Kassin to Blavatnik et al. attaching S&P Press Release | 11/7/2007 | | Hearsay |
| 222 | ACC00107816 - ACC00107833 | Statement of the Sole Incorporator of LyondellBasell Finance Company | 11/12/2007 | | |
| 223 | ML-2004-0618 | Email chain from A. Aggarwal to C. Anderson et al. re Review of Lyondell Business Plan | 11/12/2007 | Aggarwal Ex. 11 | Hearsay |
| 224 | ML-2004-101003 - ML-2004-101043 | Email from Andrew Neale to Christopher Anderson re Final Report with Price Deck to Banks (12.11.07).xls; Basell Business Plan Calculations.xls; Lyondell Business Plan Calculations.xls; Final Report.pdf attached | 11/12/2007 | Witte Ex. 20 | Hearsay |
| 225 | UBS2004-0031090-UBS2004-0031091 | Email chain from S. McGowan to M. Chin et al. re CMAI call notes | 11/14/2007 | Aggarwal Ex. 10; Frangenberg Ex. 34 (2009) | Hearsay |
| 226 | | Intentionally Left Blank | | | |
| 227 | LYO-UCC00492345-LYO-UCC00492346 | Email from Anderson to Pike et al. attaching Consultants Sensitivity Study | 11/14/2007 | | Hearsay |
| 228 | ACC00148584-85 | Email from Martinez to Patel attaching Basell/Lyondell Merger Model | 11/26/2007 | | |
| 229 | | Lyondell Chemical Company Form 8-K | 11/20/2007 | | |
| 230 | ACC00148207 - ACC00148228 | Consolidated Interim Financial Statements Basell AF S.C.A. Third Quarter and nine-months 2007 Results | 11/25/2007 | DX00368 | Objection - not produced |

In re Lyondell Chemical Company, et al. 09-01375(MG)
DEFENDANTS' EXHIBITS

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 231 | LYO-UCC00256006 - LYO-UCC00256026 | Basell AF S.C.A. Quarterly Review - Third Quarter 2007 | 11/27/2007 | DX00967 | Objection - not produced; relevance |
| 232 | LYO-UCC00318737 - LYO-UCC00318772 | Basell AF SCA Information relating to the Acquisition of Lyondell Chemical Company | 11/27/2007 | | |
| 233 | | Intentionally Left Blank | | | |
| 234 | CMAI015435-CMAI015470 | CMAI Monomers Market Data Supplement | 11/30/2007 | | Hearsay; limited use 703 |
| 235 | ACC00157863 - ACC00157874 | Citigroup December 2007 Valuation Assessment of Lyondell and Basell | 12/1/2007 | 7; DX00376; Massey Ex. 2 | Hearsay; Improper valuation opinion/CMO |
| 236 | ACC00133663-ACC00133685 | Citigroup Lyondell Basell Valuation Assessment Deeember 2007 | 12/1/2007 | | Hearsay; improper valuation opinion/CMO |
| 237 | ACC00216867 - ACC00216889 | Lyondell Basell Citigroup Valuation Assessment December 2007 | 12/1/2007 | | Hearsay; improper valuation opinion |
| 238 | CITI_LYO_0132406 - CITI_LYO_0132427 | Lyondell Basell Citigroup Valuation Discussion December 2007 | 12/1/2007 | | Hearsay; improper valuation opinion |
| 239 | ACC00135452 - ACC00135493 | LBI Company Overview December 2007 | 12/1/2007 | | |
| 240 | | 2007 Citi Basic Materials Symposium  18th Annual Chemicals Conference : Chemicals Sector… False Fears and Reality Bites | 12/4/2007 | Witte Ex. 10 | Hearsay; Limited use - 703 |
| 241 | D&P_L005917-D&P_L005921 | Duff & Phelps Engagement letter | 12/11/2007 | Bartell Ex. 5 | |
| 242 | ACC000108231 - ACC000108241 | Minutes of the Meeting of the Sole Manager and General Partner of Basell AF S.C.A. | 12/11/2007 | Potter Ex. 9 | JX? (P1036) |
| 243 | CITI_LYO_0102942-CITI_LYO_0102987 | Citi Lyondell/Basell Industries Deal Review | 12/13/2007 | DX01214 | Hearsay |
| 244 | CITI_LYO_0000794 - CITI_LYO_0000805 | Citi Commitment Committee Approval Memorandum | 12/13/2007 | | Hearsay |
| 245 | ACC00150471-ACC00150513 | Email chain from Patel to Blavatnik et al. attaching DOW PIC Joint Venture; Valuation implied by Dow PIC | 12/13/2007 | | Hearsay |
| 246 | | Basell Holdings B.V. Shareholders Resolution | 12/14/2007 | | |
| 247 | ACC00107618 - ACC00107619 | Lyondell Letter to NYSE Regarding Expected Closing Date | 12/14/2007 | | *PDF not provided (objections reserved) |
| 248 | ACC00150583-ACC00150584 | Email chain from Kassin to Patel et al. re Merrill Role - JV - Dow/PIC JV and LBI Valuation | 12/14/2007 | | Hearsay |
| 249 | ACC00107553 - ACC00107565 | Citi Deposit Agreement among Basell AF S.C.A and Subsidiaries as Depositors and Citibank | 12/18/2007 | | |
| 250 | LBTR00005670 - LBTR00005681 | Email from Joseph Tanner to Ed Dineen, Charles Hall, Norman Philips, Mario Portela, Karen Twitchell, Bart de Jong and James Bayer re supervisory board package with Supervisory_Board_Lyondell 12.21.07.ppt attached | 12/18/2007 | Portela Ex. 26 | JX? (P44) |
| 251 | LYO-UCC00264532 - LYO-UCC00264600 | Price Waterhouse Coopers Project Hugo: Final Draft at Closing | 12/19/2007 | | Hearsay |
| 252 | | Closing Cash Flow Mechanics: Basell Entities and Lyondell Entities | 12/19/2007 | 26 | JX? (P953) |

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 253 | ACC00227078 - ACC00227163 | Resolutions of the Shareholders of Basell AF S.C.A. | 12/19/2007 | Potter Ex. 7 | |
| 254 | UBS2004-0045171 - UBS2004-0045201 | UBS Comfort Memo re: Project Hugo | 12/19/2007 | DX0154; Lane Ex. 14 (2011) | Hearsay |
| 255 | LYO-UCC 00000409 | Pre-Merger Chart: Basell Group Corporate Structure | 12/19/2007 | | |
| 256 | ACC00182791-92 | Email from Martinez to Storey attaching Closing Cash Flow Mechanics | 1/21/2007 | | *PDF not provided (objections reserved) |
| 257 | ACC00157862- ACC00157885 | Email from Bigman to Blavatnik et al. attaching LyondellBasell Valuation 2007-12-19 vFINAL | 12/19/2007 | | Hearsay |
| 258 | ACC00108089-00108092 | Merrill Lynch Letter to Nell Limited re: Valuation of Basell AF S.C.A | 12/19/2007 | | Hearsay; improper valuation opinion/CMO |
| 259 | LBI/PPD-00009017 - LBI/PPD-00009019 | Company Financial Officer's Certificate | 12/20/2007 | N/A | |
| 260 | ACC00108125 - ACC00108129 | Resolutions of the Managers of Basell Funding S.a.r.l. | 12/20/2007 | N/A | |
| 261 | ACC00108130 - ACC00108135 | Resolutions of the Sole Shareholder or Basell Funding | 12/20/2007 | | |
| 262 | ACC00108117 - ACC00108119 | Minutes of Meeting of Director of Nell Limited | 12/20/2007 | | |
| 263 | ACC00108120 - ACC00108124 | Minutes of Meeting of Shareholders of Nell Limited | 12/20/2007 | | |
| 264 | ACC00150689 - ACC00150840 | December 2007 Credit  Agreement | 12/20/2007 | | |
| 265 | GS_LYON00045185 - GS_LYON00045289 | Receivables Purchase Agreement among LyondellBasell Receivables, Lyondell Chemical Company, The Banks and Other Financial Institutions and Citibank | 12/20/2007 | | |
| 266 | LBI/BONY013341 - LBI/BONY013376 | Substantive Non-Consolidation Letter from Skadden | 12/20/2007 | DX00502 | Hearsay |
| 267 | ACC00227164 - ACC00227174 | Resolutions of the Shareholders of Basell AF S.C.A. | 12/20/2007 | Potter Ex. 10 | |
| 268 | ACC00112789 - ACC00112790 | Schedule 1.01H Attached to Credit Agreement | 12/20/2007 | | *PDF not provided (objections reserved) |
| 269 | ACC00106390 - ACC00106620 | Schedule 1.01A Attached to Bridge Loan Agreement | 12/20/2007 | | *PDF not provided (objections reserved) |
| 270 | ACCOO164852 - ACC00164853 | Draft Minutes Supervisory Board Finance and Investment Committee of LBI | 12/21/2007 | N/A | |
| 271 | LYO-UCC00622420 - LYO-UCC00622441 | LyondellBasell Supervisory Board Approval for 2008 Business Plan | 12/21/2007 | Twitchell Ex. 6; Potter Ex. 1 | JX? (P461) |
| 272 | CMAI015471 - CMAI015506 | Monomers Market Report - Data Supplement | 12/27/2007 | Witte Ex. 12 | |
| 273 | | Excerpts of 2007 LyondellBasell Industries AF S.C.A. ("LBI") Management Report | 12/31/2007 | | |
| 274 | LYO-UCC00000420 | LBI Corporate Structure Organizational Chart v. 5 | 12/31/2007 | | |
| 275 | | Lyondell Chemical Company Form 10-K | 12/31/2007 | 17; DX01342 | JX? (P467) |
| 276 | LYO-UCC00443307 - LYO-UCC00443406 | LyondellBasell AF S.C.A Management Report for the Year Ended December 31, 2007 | 12/31/2007 | DX00968 | Objection - not produced; relevance |

In re Lyondell Chemical Company, et al. 09-01375(MG)
DEFENDANTS' EXHIBITS

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 277 | ACC00217852 - ACC00217859 | STI/MTI Incentive Programs: 2008 Scorecard | 1/14/2008 | DX00999 | |
| 278 | ACC00157999 - ACC00158000 | Email from Alan Bigman to Len Blavatnik RE: financials/better numbers on LYO 2007 performance | 1/18/2008 | N/A | Hearsay |
| 279 | LS0053555 - LS0053576 | Memorandum from Dan Bellissimo, Brenna Haysom & Scott Kleinman to Interested Parties re: Portfolio Acquisition: LBI | 3/13/2008 | DX00171 | Hearsay |
| 280 | LYO-UCC00441967 - LYO-UCC00441973 | LBI Cash and Liquidity Discussion | 3/11/2008 | DX00536 | |
| 281 | ACC00184666- ACC00184667 | Email chain from Kassin to Bigman et al. re BANK FEEDBACK FOR UPCOMING TUESDAY MEETING | 3/17/2008 | | Hearsay |
| 282 | LBI-PPD-00000349 - LBI-PPD-00000355 | Written Consent of Lyondell Chemical Company | 3/26/2008 | | |
| 283 | LBI-PPD-00000006 - LBI-PPD-00000009 | Written Consent of the Sole Manager of Access | 3/26/2008 | | |
| 284 | LBI-PPD-00000003 - LBI-PPD-00000005 | Written Consent of the Class A Member of Access | 3/26/2008 | | |
| 285 | | 2008 World Petrochemical Conference - Presented by: CMAI | 3/26/2008 | Witte Ex. 11 | Hearsay; Limited use - 703 |
| 286 | LBI-PPD-00000043 - LBI-PPD-00000049 | Managing Board Resolution of Basell Finance Company | 3/27/2008 | | |
| 287 | LBI-PPD-00000329 - LBI-PPD-00000338 | Written Resolutions of the Board of Managers of LyondellBasell AFGP S.à.r.l, ACTING AS THE General Partner and Manager of LBI | 3/27/2008 | | |
| 288 | LBI-PPD-00000057 - LBI-PPD-00000065 LYO-UCC00245596 - LYO-UCC00245604 | Duff & Phelps, LLC Letter Fairness Opinion | 3/27/2008 | Bartell Ex. 8 | JX? (P542) |
| 289 | ACC00118301 - ACC00118352 | Fairness Opinion Related to the Proposed Related-Party Loan by and between Access Industries Holdings LLC and LyondellBasell Industries AF S.C.A., Basell Finance Company, B.V. and Lyondell Chemical Company (Draft) | 3/27/2008 | Bartell Ex. 10 | Hearsay |
| 290 | LYO-UCC00102824 - LYO-UCC00102885 | Merrill Lynch Presentation to Access Industries re: Project Hugo | 3/27/2008 | | Hearsay |
| 291 | | LyondellBasell Industries AF S.C.A. Quarterly Financial Report | 3/31/2008 | DX01344 | |
| 292 | LYO-UCC00162304 - LYO-UCC00162315 | April 2008 Controlling Report | 4/1/2008 | | |
| 293 | AHG_000229142 - AHG_000229170 | KKR Investment Credit Memorandum | 4/1/2008 | DX00454 | Hearsay |
| 294 | LYO-UCC00256867 - LYO-UCC00256888 | LyondellBasell Industries Financial Updates (Conservative Case) Presentation | 4/2/2008 | Pike Ex. 21 | JX? (P555) |
| 295 | LYO-UCC00390506 -LYO-UCC00390518 | Covenant and ABL Discussion with Banks Presentation | 4/4/2008 | Twitchell Ex. 35; Pike Ex. 23 | JX? (P558) |
| 296 | ACC00178439 - ACC00178442 | Email from Philip Kassin to Karen Twitchell Re: borrowing under Access Revolver | 4/10/2008 | 95; Twitchell Ex. 11 | JX? (P572) |

In re Lyondell Chemical Company, et al 09-01375(MG)
DEFENDANTS' EXHIBITS

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 297 | ACC0178448 - ACC0178451 | Email from Philip Kassin to Karen Twitchell Re: borrowing under Access revolver | 4/10/2008 | 31; Twitchell Ex. 12 | |
| 298 | ACC0185273- ACC0185277 | Email chain from P. Kassin to A. Patel et al. re borrowing under Access revolver | 4/10/2008 | DX0185 | Hearsay |
| 299 | ACC00118905 - ACC00118908 | Email from Philip Kassin to Karen Twitchell re borrowing under Access revolver | 4/10/2008 | Kassin Ex. 64 | |
| 300 | ACC00174286 | Email from Salyer attaching Forecast 2008 Consolidated 04.10.08 | 4/10/2008 | | |
| 301 | LYO-UCC00467887 - LYO-UCC00467923 | LyondellBasell Industries April 2008 Update Presentation | 4/11/2008 | Pike Ex. 22 | |
| 302 | LYO-UCC00385975 - LYO-UCC00385980 | LyondellBasell Cash and Liquidity Discussion Presentation | 4/11/2008 | JX00062; DX01222; Twitchell Ex. 4 | JX? (P576) |
| 303 | | Intentionally Left Blank | | | |
| 304 | ACC00118925 | Email chain from P. Kassin to L. Benet et al. re No borrowing on Access revolver | 4/14/2008 | DX01217 | Hearsay |
| 305 | | Intentionally Left Blank | | | |
| 306 | ACC00118924 | Email from Philip Kassin to Karen Twitchell and Ajay Patel RE: No borrowing on Access revolver | 4/15/2008 | | Hearsay |
| 307 | ABN_LYNB00028716 - ABN_LYNB00028732 | ABN/AMRO Credit Memo LBI Industries | 4/15/2008 | De Jong Ex. 28 | Hearsay |
| 308 | CITI_LYO_0112015 - CITI_LYO_0112070 | Citi Committment Committee Approval Memorandum | 4/21/2008 | | Hearsay |
| 309 | UBS2004-0045501 - UBS2004-0045551 | Project Leo Global Syndicated Finance Commitment Committee Memorandum Addendum #1 | 4/23/2008 | DX00187 | Hearsay |
| 310 | AHG_000000458 - AHG_000000462 | Standard & Poor's Financial Services LLC Research Update | 4/24/2008 | 73; DX01219 | JX? (P592) |
| 311 | UBS2004-0045552 - UBS2004-0045605 | UBS  GSF Commitment Committee Memorandum Addendum #1 (Senior Management Memo) | 4/24/2008 | DX0187; Lane Ex. 15 (2011) | JX? (P105) |
| 312 | UBS00051166 - UBS00051169 | Minutes of GSF Commitments Committee Meeting | 4/24/2008 | DX1398; Lane Ex. 16 (2011) | Hearsay |
| 313 | ACC00174293-94 | Email from Salyer attaching Forecast 2008 Consolidated 04.24.08 | 4/24/2008 | | |
| 314 | | LBI Minutes of the Annual General Meeting of the Shareholders | 4/29/2008 | | NO JX |
| 315 | ACC0112215 - ACC0112426 | Credit Agreement Dated 12/20/2007, amended on 4/30/2008 | 4/30/2008 | | JX (same as D153/P600) |
| 316 | LYO-UCC00162415 - LYO-UCC00162426 | Lyondell Basell 2008 GFR-05 Controlling Report | 5/1/2008 | | |
| 317 | ACC00121085 - ACC00121222 | Lyondell Basell May 2008 Confidential Information Memorandum Public Side | 5/1/2008 | DX00994 | |
| 318 | GS_LYON00044682 - GS_LYON00044701 | May 2008 LBI Confidential Information Memorandum, Private Side | 5/1/2008 | | Objection - Incomplete |
| 319 | AHG_000127212 - AHG_000127218 | Ares Lyondell Basell Industries Credit Update | 5/1/2008 | DX00447 | Hearsay |
| 320 | AHG_000228183 - AHG_000228223 | Ares Lyondell Basell Investment Committee Presentation | 5/1/2008 | DX00453 | Hearsay |

In re Lyondell Chemical Company, et al 09-01375(mg)
DEFENDANTS' EXHIBITS

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 321 | ACC00119786 | Email from Storey re Forecast Review | 5/1/2008 | | Hearsay |
| 322 | LYO-UCC 00499031 | Email from Leslie Salyer to Richard Storey and Javier Martinez RE: Consolidated Forecast with Forecast 2008- Consolidated 05.07.08.xls attached | 5/8/2008 | Twitchell Ex. 14 | Incomplete (no attachment) |
| 323 | ACC00174350-51 | Email from Salyer attaching Forecast 2008 Consolidated 05.07.08 | 5/8/2008 | | |
| 324 | ACC00191795 - ACC00191796 | Moody's Rating Action: LyondellBasell Industries AF S.C.A | 5/12/2008 | DX01220 | JX? (P605) |
| 325 | ACC00174352-53 | Email from Salyer attaching Forecast 2008 Consolidated 05.15.08 | 5/15/2008 | | |
| 326 | ACC00212370 | Email from Graves attaching Forecast 2008 Consolidated 05.01.08 | 5/23/2008 | | |
| 327 | UBS2004-0045340 - UBS2004-0045366 | Security Agreement by Access Industries Holdings LLC and UBS AG | 5/27/2008 | | |
| 328 | UBS2004-0045444 - UBS2004-0045462 | ISDA Master Agreement | 5/27/2008 | | |
| 329 | UBS2004-0045435 - UBS2004-0045443 | ISDA Credit Support Annex to the Master Agreement | 5/27/2008 | | |
| 330 | ACC00182576 | Email from Graves attaching Forecast 2008 Consolidated 05.29.08 | 5/29/2008 | | |
| 331 | | Excerpts of LBI Condensed Consolidated Interim Financial Statements and Management's Report | 5/30/2008 | | |
| 332 | | Economy & Energy Overview | 5/30/2008 | DX01424 | Hearsay; Limited use - 703 |
| 333 | LS0052256 - LS0052302 | LyondellBasell Industries Senior Secured Credit Facility Presentation | 6/1/2008 | | Objection - Incomplete |
| 334 | LYO-UCC0162386 - LYO-UCC00162414 | Lyondell Basell 2008 GFR-06 Controlling Report | 6/1/2008 | 36; Twitchell Ex. 10; Faller Ex. 7 | |
| 335 | LYO-UCC00580204 - LYO-UCC00580232 | Lyondell Basell 2008 GFR-06 Controlling Report | 6/1/2008 | Pike Ex. 29 | |
| 336 | AHG_000111196_AHG000111244 | Investment Memorandum from Shane Mengel and Julie Weiss to Ares Management | 6/5/2008 | DX00442 | Hearsay |
| 337 | ACC00182578 | Email from Salyer attaching Forecast 2008 Consolidated 06.3.08 | 6/5/2008 | | |
| 338 | ACC00121325 | Email from Javier Martinez to Philip Kassin and Ajay Patel re FW: Forecast 2008 - Consolidated 06.3.08.xls with Forecast 2008 - Consolidated 06.3.08.xls attached | 6/10/2008 | | Objection - Incomplete (no attachment) |
| 339 | ACC00171969 - ACC00171970 | Email from Philip Kassin to Javier Martinez and Ajay Patel Re: LyondellBasell Consolidated Forecast June 11, 2008 | 6/12/2008 | | Hearsay |
| 340 | ACC00174356 | Email from Salyer attaching Forecast 2008 Consolidated 06.11.08 | 6/12/2008 | | |
| 341 | LYO-UCC00320135-LYO-UCC00320142 | Lyondell Basell Synergy Review Supervisory Board Presentation | 6/17/2008 | DX01276 | Hearsay |
| 342 | ACC00121379 | Email from Javier Martinez to Philip Kassin and Ajay Patel re FW: LyondellBasell Consolidated Forecast June 18, 2008 with Forecast - Consolidated 06.18.08.xls attached | 6/18/2008 | | Incomplete (no attachment) |
| 343 | | LBI SB Minutes 19-20 June 2008 | 6/19/2008 | | |

In re Lyondell Chemical Company, et al. 09-01375(MG)
DEFENDANTS' EXHIBITS

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 344 | LYO-UCC00495329 - LYO-UCC00495331 | LBI SBFIC Board Meeting Minutes | 6/19/2008 | Twitchell Ex. 9 | |
| 345 | ACC00121379-ACC00121407 | Email chain from J. Martinez to Kassin et al. attaching Forecast 2008 6.18.08 | 6/19/2008 | | |
| 346 | ACC00174358-59 | Email from Salyer attaching Forecast 2008 Consolidated 06.18.08 | 6/19/2008 | | |
| 347 | ACC00174360-61 | Email from Salyer attaching Forecast 2008 Consolidated 06.25.08 | 6/26/2008 | | |
| 348 | ACC00179094 - ACC00179160 | LyondellBasell Industries Quarterly Financial Report | 6/30/2008 | | |
| 349 | LYO-UCC00623362 - LYO-UCC00623413 | Lyondell Basell A new Global Leader Presentation | 7/1/2008 | Twitchell Ex. 8 | JX? (961) |
| 350 | CMAI013860-CMAI013881 | CMAI Europe/Middle East Olefins & Derivatives | 7/1/2008 | | Hearsay; limited use 703 |
| 351 | ACC00174362 | Email from Graves attaching Forecast 2008 Consolidated 07.02.08 | 7/3/2008 | | Objection - not produced |
| 352 | ACC00174364 | Email from Graves attaching Forecast 2008 Consolidated 07.10.08 | 7/10/2008 | | |
| 353 | ACC00174366 | Email from Graves attaching Forecast 2008 Consolidated 07.17.08 | 7/17/2008 | | |
| 354 | LYO-UCC00499310 | Email from Aaron Skidmore to Ann Gravies re Forecast 2008 - Consolidated 07.23.08.xls with Forecast 2008 - Consolidated 07.23.08.xls attached | 7/24/2008 | Twitchell Ex. 15 | |
| 355 | ACC00174368 | Email from Graves attaching Forecast 2008 Consolidated 07.23.08 | 7/24/2008 | | |
| 356 | | Intentionally Left Blank | | | |
| 357 | ACC00121426-ACC00121458 | Email chain from J. Martinez to Kassin et al. attaching Forecast 2008 7.30.08 | 8/1/2008 | | Hearsay (Martinez) |
| 358 | ACC00174372-73 | Email from Skidmore attaching Forecast 2008 Consolidated 08.07.08 | 8/7/2008 | | Objection - improper opinion |
| 359 | ACC00192099 - ACC00192100 | Email from Javier Martinez to Philip Kassin, Ajay Patel and William Wilson re FW: Forecast 2008 - Consolidated 081308.xls with image003.jpg; oledata,mso; Forecast 2008 - Consolidated 081308.xls attached | 8/14/2008 | | Incomplete (no attachment) |
| 360 | ACC00121519-ACC00121531 | Email chain from J. Martinez to Kassin et al. attaching Forecast 2008 081208 | 8/15/2008 | | |
| 361 | AHG_000073946-64 | LBI Q2 2008 Earnings Conference Call | 8/19/2008 | | Hearsay |
| 362 | | Standard & Poor's Financial Services LLC, Research Update, "Dutch Petrochemicals Producer LyondellBasell Rating Cut To 'B' On Weak Earnings; Outlook Neg" | 8/21/2008 | | Hearsay |
| 363 | ACC00170970 | Email from Javier Martinez to Philip Kassin, Ajay Patel and William Wilson re FW: Consolidated Forecast Update: August 21, 2008 with oledata.mso; image0002.jpg; Forecast 2008 - Consolidated 082008.xls attached | 8/21/2008 | | Hearsay; Incomplete (no attachment) |

In re Lyondell Chemical Company, et al 09-01375(REG)
DEFENDANTS EXHIBIT LIST

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 364 | ACC0121532-ACC00121549 | Email chain from J. Martinez to Kassin et al.  attaching Forecast 2008 082008 | 8/22/2008 | | Hearsay (Martinez) |
| 365 | | Intentionally Left Blank | | | |
| 366 | | Intentionally Left Blank | | | |
| 367 | ACC00121550-ACC00121565 | Email chain from J. Martinez to Kassin et al. attaching Forecast 2008 082008 | 8/28/2008 | | |
| 368 | | Lyondell Basell 2008 GFR-07 Controlling Report | 8/29/2008 | Faller Ex. 8 | JX? (P616) |
| 369 | | LBI September 2008 Controlling Report | 9/1/2008 | | |
| 370 | ACC00170976 | Email from Javier Martinez to Philip Kassin, Ajay Patel and William Wilson re FW: LyondellBasell Consolidated Forecast September 7, 2008 with Forecast 2008 - Consolidated 090308.xls attached | 9/5/2008 | | Incomplete (no attachment) |
| 371 | ACC0121686 | Email from Martinez attaching Forecast 2008 Consolidated 090308 | 9/7/2008 | | |
| 372 | ACC00212408 | Email from Ann Gravies to Rich Storey, Kaylin Cavanaugh, Javier Martinez and Karen Twitchell re FW: Forecast 2008 - Consolidated 091008.xls with Forecast 2008 - Consolidated 091008.xls attached | 9/11/2008 | | Incomplete (no attachment) |
| 373 | ACC00121732-ACC00121747 | Email chain from J. Martinez to Kassin et al. attaching Forecast 2008 09108 | 9/11/2008 | | Hearsay (Martinez) |
| 374 | ACC00106163 - ACC00106165 | Lyondell Basell Project Atlantic Update for SBFIC Presentation | 9/12/2008 | | *No PDF provided |
| 375 | | Resolutions of the sole Shareholder of LyondellBasell AFGP S.a.r.l. | 9/12/2008 | | Not produced/authentication |
| 376 | | "Stocks get pummeled: Wall Street sees worst day in 7 years, with Dow down 504 points, as financials implode," CNNMoney | 9/15/2008 | | Hearsay; limited use - 703 |
| 377 | ACC00182604-05 | Email from Graves re LBI Cash Balances: Sept. 16, 2008 | 9/17/2008 | | |
| 378 | ACC00192490 | Email from Javier Martinez to Philip Kassin, Ajay Patel and William Wilson re FW: LyondellBasell Cash Balances: September 17, 2008 | 9/18/2008 | | |
| 379 | LYO-UCC00458587 - LYO-UCC00458615 | Skadden letter re: Lyondell Basell Receivables I, LLC True Sale Matters | 12/20/2007 | DX00634 | Hearsay |
| 380 | ACC00121750 | Email chain from J. Martinez to Kassin et al. re LyondellBasell Cash Balances Sept. 17, 2008 | 9/18/2008 | | |
| 381 | | Intercompany Account Agreement between Lyondell Chemical Delaware Company and Lyondell Chemical Company | 9/19/2008 | | |
| 382 | ACC00207014 - ACC00207018 | LBI SB Minutes September 2008 | 9/23/2008 | | |
| 383 | ACC00192533 - ACC00192534 | Email from Javier Martinez to Philip Kassin, Ajay Patel and William Wilson re FW: LyondellBasell Cash Balances: September 22, 2008 | 9/23/2008 | | |
| 384 | LS0093177 - LS0093178 | Goldman Sachs LSTA PAR/NEAR PAR TRADE CONFIRMATION | 9/23/2008 | DX01013 | Hearsay |
| 385 | | Intentionally Left Blank | | | |

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 386 | ACC00121924 - ACC00121925 | Email chain from J. Martinez to Kassin et al. re LyondellBasell Cash Balances Sept. 23, 2008 | 9/25/2008 | | |
| 387 | ACC00182616-17 | Email from Graves re LBI Cash Balances: Sept. 24, 2008 | 9/25/2008 | | |
| 388 | | "Stocks crushed Approximately $1.2 trillion in market value is gone after the House rejects the $700 billion bank bailout plan," from CNNMoney | 9/29/2008 | | Limited use - 703 |
| 389 | | Intentionally Left Blank | | | |
| 390 | | Lyondell Chemical Company Form 10-Q | 9/30/2008 | | |
| 391 | | Intentionally Left Blank | | | |
| 392 | ACC00121926- ACC00121927 | Email chain from J. Martinez to Kassin et al. re LyondellBasell Cash Balances Sept. 29, 2008 | 9/30/2008 | | |
| 393 | | LBI October 2008 Control Report | 10/1/2008 | | |
| 394 | ACC00121928- ACC00121929 | Email chain from J. Martinez to Kassin et al. re LyondellBasell Cash Balances Sept. 30, 2008 | 10/1/2008 | | Hearsay |
| 395 | ACC00121930- ACC00121931 | Email chain from J. Martinez to Kassin et al. re LyondellBasell Cash Balances Oct. 1, 2008 | 10/2/2008 | | |
| 396 | ACC00174388-89 | Email from Graves attaching Forecast 2008 Consolidated 100208 | 10/3/2008 | | |
| 397 | LYO-UCC00646380 - LYO-UCC00646381 | Email from Karen Twitchell to Alan Bigman re Access revolver and liquidity | 10/8/2008 | | JX? (P642) |
| 398 | ACC00177593 - ACC00177596 | Email from Rich Storey to Len Blavatnik, Lincoln Benet and Alex Blavatnik RE: LBI Line of Credit Borrowing | 10/8/2008 | | |
| 399 | CITI_LYO_0120852 - CITI_LYO_0120919 | LBI October 2008 Update Rating Agency Review Presentation | 10/8/2008 | DX00796 | |
| 400 | ACC00202627 - ACC00202630 | Email from Javier Martinez to Karen Twitchell Re: LBI cash forecast | 10/9/2008 | | Hearsay |
| 401 | ACC00212437 - ACC00212438 | Email from Karen Twitchell to Rich Storey re LBI Cash Forecast | 10/9/2008 | | JX? (P644) |
| 402 | ACC00205308 | Email form Rich Storey to Lincoln Benet Re: Access Revolver | 10/9/2008 | | Hearsay |
| 403 | ACC00202624- ACC00202626 | Email chain from K. Twitchell to J. Martinez re LBI cash forecast | 10/9/2008 | DX00222 | Hearsay |
| 404 | ACC00177075 | Email from Afota to Benet re Notes on LBI Meeting | 10/9/2008 | | Hearsay |
| 405 | ACC00121991 | Email from Graves attaching Forecast 2008 Consolidated 100808 | 10/9/2008 | | |
| 406 | ACC00205328 - ACC00205329 | Email from Javier Martinez to Lincoln Benet RE: LBI Cash Flow Forecast | 10/13/2008 | | Hearsay |
| 407 | ACC00202698 - ACC00202706 | LBI SBFIC Update Presentation | 10/14/2008 | Pike Ex. 5 | JX? (P658) |
| 408 | ACC00179240 | Email from M. Finkenstein to P. Kassin attaching Portfolio Discussion documents | 10/14/2008 | DX00224; Graves Ex. 7 | JX? (P662) |
| 409 | ACC00212473 | Email from Rich Storey to Ann Graves, Kaylin Cavanaugh and Javier Martinez RE: Forecast 2008 - Consolidated 101608.xls attached | 10/16/2008 | | |
| 410 | LBI/PPD-00000476 | Lyondell Chemical Revolver Paydown Request | 10/16/2008 | | JX (see D159/P664) |
| 411 | | Intentionally Left Blank | | | |

In re Lyondell Chemical Company, et al. 09-01375(MG)
DEFENDANTS' EXHIBIT LIST

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 412 | LBIQEED00031892 - LBIQEED00031893 | Email from Javier Martinez to Ajay Patel, Philip Kassin and William Wilson re FW: Forecast 2008 - Consolidated 101608.xls | 10/17/2008 | | Hearsay |
| 413 | ACC00123111 - ACC00123112 | Email from Philip Kassin to Ajay Patel, Javier Martinez and William Wilson RE: Forecast 2008 - Consolidated 101608.xls attached | 10/17/2008 | | |
| 414 | ACC00106210 - ACC00106389 | Bridge Loan Agreement Dated 12/20/2007, amended on 4/20/2008 and 10/17/2008 | 10/17/2008 | | |
| 415 | LBI/PPD-00000477 | Lyondell Chemical Revolver Paydown Request | 10/17/2008 | | JX (see D160/P665) |
| 416 | ACC00212471-72 | Email from Graves attaching Forecast 2008 Consolidated 101608 | 10/20/2008 | | |
| 417 | ACC00123237 | Email from Javier Martinez to Philip Kassin, Ajay Patel and William Wilson re FW: Forecast 2008 - Consolidated 102908.xls with Forecast 2008 - Consolidated 102908.xls attached | 10/30/2008 | | Incomplete (no attachment) |
| 418 | ACC00174392 | Email from Graves attaching Forecast 2008 Consolidated 102908 | 10/30/2008 | | |
| 419 | ACC00174405 | Email from Salyer attaching Forecast 2008 Consolidated | 11/6/2008 | | |
| 420 | ACC00181968 - ACC00181969 | Email from Eberhard Faller to C. Kent Potter, Philip Kassin, R. Floor & Pedro Reinhard re Further Disclosures in LBI Q3 Financials | 11/9/2008 | Potter Ex. 29 | Hearsay |
| 421 | ACC00123363 - ACC00123365 | Shaping the Future Together - Additional measures to make our organization more efficient and improve our financial performance | 11/13/2008 | | Hearsay |
| 422 | ACC00135303 - ACC00135304 | Email from Z. Francesco to L. Benet, P. Kassin, L. Coleman, K. Potter, R. Floor, copying others, re: SBFIC Update Meeting | 11/13/2008 | | Hearsay |
| 423 | ACC00174407 | Email from Skidmore attaching Forecast 2008 Consolidated 111308 | 11/13/2008 | | |
| 424 | ACC00010933 - ACC00010940 | Lyondell Basell SBFIC Synergy and Savings Update Presentation | 11/14/2008 | | |
| 425 | ACC00123307 - ACC00123315 | LyondellBasell SBFIC November Financial Update Presentation | 11/14/2008 | | JX? (P683) |
| 426 | ACC00123316 - ACC00123323 | Lyondell Basell 2009 Budget Discussion Presentation | 11/14/2008 | | |
| 427 | ACC00123324 - ACC00123326 | Lyondell Basell Fuels Division Business Update Presentation | 11/14/2008 | | |
| 428 | ACC00123327 - ACC00123329 | Lyondell basell Chemicals Division Business Update Presentation | 11/14/2008 | | |
| 429 | ACC00123330 - ACC00123332 | Lyondell Basell Polymers Division Business Update Presentation | 11/14/2008 | | |
| 430 | ACC00123333 - ACC00123362 | Lyondell Basell Staffing Reorganization Executive Summary for SBFIC Update Presentation | 11/14/2008 | | |
| 431 | | Excerpts of Preliminary Offering Memorandum | 11/17/2008 | | Objection - incomplete |
| 432 | LS0053480 - LS0053511 | LYB-Q3 2008 LyondellBasell Earning Conference Call | 11/18/2008 | DX00164 | JX? (P685) |

In re Lyondell Chemical Company, et al. 09-01375(MG)
DEFENDANTS' EXHIBIT LIST

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 433 | LS0093173 - LS0093176 | Assignment and Assumption Agreement: Goldman Sachs, Leverage Source & Citibank | 11/19/2008 | DX01012 | |
| 434 | ACC00174409 | Email from Graves attaching Forecast 2008 Consolidated 112008 | 11/20/2008 | | |
| 435 | ACC00123497 | Email from Martinez attaching Forecast 2008 Consolidated 112608 | 11/26/2008 | | |
| 436 | | LBI Lenders Meeting Private Supplement | 11/27/2008 | | Not produced/authentication |
| 437 | | LBI December 2008 GFR-12 Controlling Report | 12/1/2008 | | |
| 438 | ACC00182300 | Email from Ajay Patel to William Wilson, Javier Martinez and Philip Kassin RE: Forecast 2008 - Consolidated 120308.xls attached | 12/4/2008 | | Hearsay |
| 439 | LYO-UCC00499724 | Email from Skidmore attaching Forecast 2008 Consolidated 120308 | 12/4/2008 | | |
| 440 | LYO-UCC00264011 - LYO-UCC00264018 | Email chain from Z. He to K. Twitchwell et al. attaching Covenant | 12/8/2008 | DX01402 | Hearsay; Incomplete (no attachment) |
| 441 | ACC00106166 - ACC00106171 | Lyondell Basell Key Divestiture Projects, Chemicals Presentation to SBFIC | 12/9/2008 | | Hearsay |
| 442 | ACC00227205-208 | Minutes of the Supervisory Board Finance and Investment Committee held in Rotterdam (LyondellBasell offices) | 12/9/2008 | | Not produced/authentication |
| 443 | ACC00106026 - ACC00106202 | LBI SB Minutes and Presentation December 2008 | 12/10/2008 | | JX? (P691) |
| 444 | ACC00227209 - ACC00227218 | LBI SB Minutes December 2008 | 12/10/2008 | | JX? (P692) |
| 445 | ACC00106026 - ACC00106141 | LBI Supervisory Board Presentation regarding 2009 Budget and 2010-2013 Long Range Plan | 12/10/2008 | | |
| 446 | LYO-UCC00318821 - LYO-UCC00318830 | LyondellBasell Cash and Liquidity Discussion | 12/12/2008 | JX00057 | JX? (P475) |
| 447 | ACC00172273 - ACC00172285 | Email from A. Bigman to A. Patel et al attaching 12-15-08 Financial NL Update | 12/15/2008 | DX01403 | Hearsay |
| 448 | ACC00102636- ACC00102683 | LyondellBasell Industries Synergy Process Review, PriceWaterhouseCoopers | 12/18/2008 | | Hearsay |
| 449 | ACC00170885 - ACC00170905 | LBI Bank Update Meeting Presentation | 12/28/2008 | | Objection - Incomplete (excerpt of D360?) |
| 450 | LYO-UCC00248927 | Email from Bigman to Pike attaching Liquidity summary; Forecast consolidated; US ABF Collateral | 12/28/2008 | | Hearsay; incomplete (no attachment) |
| 451 | ACC00007316 | Email from Aaron Skidmore to Javier Martinez with Access Revolver Tab attached | 12/30/2008 | | |
| 452 | | LBI Response to Revolver Denial | 12/31/2008 | | |
| 453 | | LyondellBasell Industries Holdings B.V. 2008 Annual Report | 12/31/2008 | | |
| 454 | | CMAI Monomers Market Report | 12/31/2008 | | JX? (P474) |
| 455 | ACC00132536 - ACC00132559 | Senior Forbearance Agreement: LBI, Lyondell Chemical, Basell Holdings, Basell Finance and Basell Germany Holdings | 1/5/2009 | | |
| 456 | LYO-UCC00622465 - LYO-UCC00622588 | Duff & Phelps Valuation Analysis of LyondellBasell Industries AF S.C.A. and Certain Subsidiaries | 1/6/2009 | | Hearsay |

In re Lyondell Chemical Company, et al 09-01375 (Mg)
DEFENDANTS EXHIBITS

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 457 | | First Day Affidavit of Alan S. Bigman | 1/6/2009 | | Hearsay |
| 458 | | Written Resolution of the Sole Shareholder of LyondellBasell Industries Holdings B.V. | 1/15/2009 | | Not produced/authentication |
| 459 | LS0053529 - LS0053530 | Lyondell Memorandum from Dan Bellissimo, Brenna Hayson & Scott Kelinman to TRS Evaluation Team | 2/18/2008 | DX00168 | Hearsay |
| 460 | | Declaration of Anders J. Maxwell | 2/22/2009 | Maxwell (2009) Ex. 1 | Hearsay |
| 461 | | Intentionally Left Blank | | | |
| 462 | | Intentionally Left Blank | | | Hearsay; limited use 703 |
| 463 | | Chemical Company Analysis 2009 Edition: LyondellBasell Industries | 4/1/2009 | Witte Ex. 109 | Hearsay; limited use 703 |
| 464 | | Excerpts from the LyondellBasell Industries AF S.CA. Schedules | 4/6/2009 | | |
| 465 | | Lyondell Chemical Company Summary of Schedules to Bankruptcy Court | 5/8/2009 | | |
| 466 | | ISDA Agreement Credit Support Annex | 7/28/2009 | | |
| 467 | | Ticker usCRWTIC Index | 8/22/2009 | DX01419 | Hearsay; foundation |
| 468 | | Officers' Objections and Responses to the Committee's First Set of Interrogatories | 9/23/2009 | Galvin Ex. 1 | Relevance |
| 469 | LYO-UCC-9019-0011389 - LYO-UCC-9019-0011391 | Email chain from J. Weiss to M. Kratochwill re Access Rebuttal Reports | 11/24/2009 | Kratochwill Ex. 12 | Hearsay |
| 470 | | 2002 - 2003 PE & PP Resins Chart | 11/25/2009 | DX01196 | Hearsay |
| 471 | LYO-UCC-9019-0009934 - LYO-UCC-9019-0009935 | Email chain from M. Kratochwill to J. Weiss re Nexant quotes in CMAI Rebuttal report | 11/25/2009 | Kratochwill Ex. 11 | Hearsay |
| 472 | | Declaration of John J. Vaske | 12/4/2009 | Vaske (2011) Ex. 1 | Hearsay (if not appearing live) |
| 473 | ACC00226955-ACC00226957 | Instruction letter Funding to Basell Holdings | 12/7/2009 | | |
| 474 | | Intentionally Left Blank | | | |
| 475 | | Declaration of Douglas P. Lane | 12/9/2009 | | Hearsay |
| 476 | | Declaration of G. Frangenberg | 12/10/2009 | Frangenberg Ex. 1 (2011) | Hearsay (if not appearing live) |
| 477 | | Declaration of Robert Jeffries | 12/10/2009 | Jeffries Ex. 1 (2011) | Hearsay (if not appearing live) |
| 478 | | Declaration of Anand Melvani | 12/10/2009 | Melvani Ex. 1 (2011) | Hearsay (if not appearing live) |
| 479 | | Dan Smith Declaration | 12/10/2009 | Dineen Ex. 5 | Heasay |
| 480 | | Declaration of Edward J. Dineen | 1/15/2010 | | Hearsay |
| 481 | | Declaration of Norman Phillips | 1/15/2010 | | Hearsay |
| 482 | | Third Amended and Restated Joint Chapter 11 Plan of Reorganization for the LyondellBasell Debtors | 3/12/2010 | | |
| 483 | | Excerpts form the Debtor's Third Amended Disclosure Statement Accompanying Third Amended Joint Chapter 11 Plan of Reorganization for LyondellBasell Debtors | 3/15/2010 | | |
| 484 | | Objections and Responses Of Kerry A. Galvin to the LB Litigation Trust's Second Set of Interrogatories | 9/20/2010 | Galvin Ex. 2 | Relevance |
| 485 | | Written Resolution of the Liquidator of LyondellBasell AFGP S.a.r.l. | 12/1/2010 | | Relevance; not produced/authentication |

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 486 | | Minutes of the General Meeting of the Shareholders of LyondellBasell Industries AF S.C.A. | 12/13/2010 | | Relevance; not produced/authentication |
| 487 | | Resolutions of the sole Shareholder of LyondellBasell AFGP S.a.r.l. | 12/13/2010 | | Relevance; not produced/authentication |
| 488 | | Intentionally Left Blank | | | |
| 489 | | LyondellBasell Annual Report 10-K | 12/31/2010 | | |
| 490 | LBTR00183289 | 2007 Lyondell LRB Major Assumptions 30-May-07 Update | 2/10/2011 | Salvin Ex. 48 | |
| 491 | | Moody's Investor Service, Rating Symbols and Definitions | 7/1/2011 | | |
| 492 | | LBI Second Quarter 2011 Earnings | 7/28/2011 | | |
| 493 | ACC00124840 - ACC00124978 | Lyondell Chemical Company Form 14-A | 9/9/2011 | | |
| 494 | | Identification of ABN AMRO Bank N.V. as a registered Dutch bank | 9/9/2011 | | Objection - Relevance |
| 495 | | Merrill Lynch Overview | 9/9/2011 | | Objection - Relevance |
| 496 | | JPMorgan - History of Our Firm | 9/9/2011 | | Objection - Relevance |
| 497 | ACC00170878 | Consolidated Cash Forecast | 9/9/2011 | | Foundation; hearsay |
| 498 | ACC00005927 ACC00017234 | Email from Philip Kassin to Len Blavatnik and Alan Bigman RE: Ebitda | 9/11/2011 | DX00260 | Hearsay |
| 499 | | LBI Presentation at the Credit Suisse 24th Annual Chemical & AG Science Conference | 9/13/2011 | | Hearsay; relevance |
| 500 | | UCLA-LoPucki Bankruptcy Research Database | 10/13/2011 | | Objection - unclear what document is/ foundation; hearsay |
| 501 | | Declaration of Alan Bigman | 10/13/2011 | | Hearsay |
| 502 | | LyondellBasell 10-K | 12/31/2011 | | JX? (P963) |
| 503 | | LyondellBasell 10-K | 12/31/2012 | | JX? (P964) |
| 504 | | LyondellBasell 10-K | 12/31/2013 | | JX? (P965) |
| 505 | | LyondellBasell 10-K | 12/31/2014 | | JX? (P966) |
| 506 | | LyondellBasell 10-K | 12/31/2015 | | JX? (P984) |
| 507 | | LyondellBasell Industries N.V. - LYB Form Def 14A | 3/28/2016 | | Relevance |
| 508 | ACC00158494- ACC00158511 | Email chain from Bigman to Benet attaching Basell 2007-07-25 Valuation discussion | | | Hearsay |
| 509 | | Standard & Poor's Financial Services LLC, Credit Ratings Definitions & FAQs | | | |
| 510 | | Yahoo! Finance, Dow Jones Industrial Average, Historical Prices | | | |
| 511 | | Yahoo! Finance, S&P 500 Index, Historical Prices | | | |
| 512 | | LBI Reconciliation of Non-GAAP Measures | | | Objection - incomplete |
| 513 | ACC00264451 - ACC00264454 | Access's Money Market Account Statement | | | |
| 514 | ACC00264118 | Spreadsheet showing Access's intercompany loans, advances, and repayments | | | |
| 515 | ACC00264082 - ACC00264450 | Access's Commercial Checking account statement | | | |
| 516 | | Example of an Access Detailed General Ledger | | | |
| 517 | | 1992 ISDA Master Agreement | | | |

In re Lyondell Chemical Company, et al. 09-01375 (MG)
DEFENDANTS' EXHIBIT LIST

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 518 | LYO-UCC00263749 - LYO-UCC00263891 | Email from Mahoney to Prihoda et al. attaching Total Daily Liquidity Spreadsheet | | | Foundation - PDF only includes LYO-UCC 263750-91 (email not included) |
| 519 | AHG_000052295 - AHG_000052641 | Project Baseball Due Diligence Materials | | DX00438 | Hearsay |
| 520 | AHG_000195503 - AHG_000195525 | Kreditantrag Basell AF S.C.A | | DX00451 | Hearsay |
| 521 | | PGI Refinery LP Model HRO.xls | | DX00760 | Hearsay; foundation |
| 522 | LYO-UCC00492863 - LYO-UCC00492961; PROD_EDOC049520 (Native) | Management Projections | | DX00242 | |
| 523 | | Robert A. Bartell; Scott S. Bedans; Thomas W. Schwallie Professional Credentials | | Bartell Ex. 2 | |
| 524 | ACC00079163 - ACC00079190 | Lyondell Working List Group | | Benet Ex. 2 | Hearsay |
| 525 | | Intentionally Left Blank | | | |
| 526 | LS0011404 - LS0011459 | Lyondell Basell Senior Secured Facility Presentation | | Pike Ex. 33 | JX? (P603) |
| 527 | ACC00017490 - ACC00017492 ACC00006183 - ACC00006185 | Segment EBITDA | | DX00237; Kassin Ex. 3; Frangenberg Ex. 6 (2009); Frangenberg Ex. 16 (2011); DeNicola Ex. 17 | |
| 528 | ML-2004-227690 - ML-2004-227693 | Excel spreadsheet prepared by Merrill Lynch regarding Basell and Lyondell | | DX00995 | Hearsay |
| 529 | ABN_LYNB00015786 | Consultants Sensitivity Case: Basell on CMAI/Turner Mason EBITDA | | DX00233; De Jong Ex. 38 | Hearsay |
| 530 | | Lyondell Reports Third-Quarter 2007 Results | | | Not produced/authentication |
| 531 | LYO-UCC 00263750 - LYO-UCC 00263891 | Analysis of Daily Liquidity and Impact of Access Revolver | | | Hearsay; Foundation |
| 532 | ACC00107573 - ACC00107596 | Lyondell Chemical Company Schedule 13D | | | |
| 533 | ACC00107291 - ACC00107429 | Lyondell Chemical Company Schedule 14A | | | |
| 534 | LYO-UC C00304316 - LYO-UC C00304327 | BF-FBL Option Agreement between Basell Funding and Fortis | | | |
| 535 | CMAI013976-CMAI013395 | CMAI Europe/Middle East Report Olefins & Derivatives | | | Hearsay; limited use 703 |
| 536 | ACC00167025 | Project Hugo: Downside case spreadsheet | | | Hearsay; foundation |
| 537 | | LBI Pro Forma Income Statement Conservative Case | | | Not produced/authentication |
| 538 | | Set of Board Minutes | | | |
| 539 | ML-2004-012321-ML-2004-012463 | Basell/Lyondell Merger Rating Agency Review presentation | 10/23/2007 | | |
| 540 | | Reserved | | | |
| 541 | ACC00045668-ACC00045704 | Purchase of Remaining Share of the Houston Refinery | 8/17/2006 | DX01201 | |

In re Lyondell Chemical Company, et al 09-01375 (Mg)
DEFENDANTS EXHIBIT LIST

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 542 | ACCX00002122-2139 | Q4 2006 Lyondell Chemical Co. Earnings Conference Call | 1/25/2007 | | |
| 543 | LBTR0061949-62005 | Lyondell - Citgo Confidential Information Memo May 2006 | 5/1/2006 | | |
| 544 | LYO-UCC00488483-LYO-UCC00488542 | LBI Performance Meeting Business Performance Update | 5/10/2007 | | |
| 545 | LYO-UCC00488821-LYO-UCC00488848 | LBI Performance Meeting Business Performance Update | 6/12/2007 | | |
| 546 | ML-2004-049346-ML-2004-049357 | Q1 2007 Lyondell Chemical Co. Earnings Conference Call | 4/26/2007 | | |
| 547 | ML-2004-082605-ML-2004-082618 | Lyondell Chemical Company Q2 2007 Earnings Call | 7/26/2007 | | |
| 548 | TM000177-TM000273 | Refining Industry Outlook prepared for Lyondell Houston Refining LP | 5/24/2007 | | |
| 549 | ACC00142591-94 | Email from francesco.svelto to Girondo et al. attaching EBITA spreadsheet | 11/7/2007 | | |
| 550 | LYO-UCC00050455-LYO-UCC00050544 | Access Industries Basell Combination with Lyondell Presentation | 6/1/2007 | Lane Ex. 8 | |
| 551 | ACC00154154-ACC00154177 | Impact of $10/bbl crude price increase on LyondellBasell | 4/9/2008 | | |
| 552 | | Gary Adams, Address, State of the Industry, A Look Back to Look Forward | 10/9/2007 | | Hearsay; limited use 703 |
| 553 | | Mark Eramo, Global Ethylene Outlook: Preparing for the Next Downturn: Time to Lead…Follow…Or Get Out of the Way? | 3/20/2007 | | Hearsay; limited use 703 |
| 554 | | Gary Adams, 2007 Citi Basic Materials Symposium, False Fears and Reality Bites, CMAI at Basic Chemicals and Plastics, Two Year Rolling Average Demand Growth | 12/5/2007 | Witte Ex. 10 | Hearsay; Limited Use - 703 |
| 555 | ACC00016555-ACC0016593 | P.J. Juvekar, Citigroup Lyondell Chemical Co (LYO) – A "Refined" Look – No longer just a chemical Play | 4/12/2007 | | Hearsay; limited use 703 |
| 556 | LYO-UCC00489485-LYO-UCC00489542 | Lyondell Business Performance Meeting Business Performance Update | 12/13/2007 | | JX? (P439) |
| 557 | SUB-RES00008778-SUB-RES00008817 | Email from Ernst to Portela et al. attaching CMAI View Update 2007-09-18 | 9/18/2007 | | |
| 558 | | Additional Due Diligence Information Sept. 2006 | 10/27/2009 | Witte Ex. 104 | |
| 559 | LBTR00197158-LBTR00197169 | Email from Foley to Salvin attaching Cash Margins | 5/18/2007 | Witte Ex. 203 | |
| 560 | LYO-UCC00153881-LYO-UCC00153911 | Basell Polyolefins 2006 GRF-12 Controlling Report | 12/1/2006 | Witte Ex. 205 | |
| 561 | | Declaration of M. J. Kratochwill | 12/21/2009 | Kratochwill Ex. 5 | |
| 562 | | Supplemental Declaration of M. J. Kratochwill | 2/5/2010 | Kratochwill Ex. 6 | |
| 563 | ACC00149922-ACC00149924 | Email chain from Twitchell to Kassin et al. re Moody's downgrades Basell to B1 and legacy notes to B3, rates new debt | 11/28/2007 | | |
| 564 | LYO-UCC00135307-LYO-UCC00135310 | Email chain from Twitchell to Smith attaching S&P Press Release | 11/7/2007 | | |

In re Lyondell Chemical Company, et al. 09-01375 (mg)
DEFENDANTS EXHIBITS

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 565 | LYO-UCC00246307-LYO-UCC00246308 | Email chain from Twitchell to Hamilton et al. attaching S&P Report | 8/21/2008 | | |
| 566 | | Lyondell Form 10-Q | 3/31/2008 | | |
| 567 | | Weekly Forecast email set | | | |
| 568 | ACC00212357 | Email chain from Twitchell to Storey re LyondellBasell Potential Cash Requirement | 4/13/2008 | | |
| 569 | ACC00182836-ACC00182837 | Email chain from Storey to Benet re LyondellBasell Potential Cash Requirement | 4/13/2008 | | |
| 570 | ACC00174390 | Email from Graves to Storey et al. re Forecast 2008 - Consolidated 100808 | 10/9/2008 | | |
| 571 | ACC00182625-ACC00182626 | Email from Twitchell to Storey et al. re LBI cash forecast | 10/9/2008 | | |
| 572 | ACC00182641-ACC00182643 | Email from Graves to Storey et al. re LBI cash forecast | 10/13/2008 | | |
| 573 | | BI S.a.r.l. Instruction letter to Basell | 12/7/2007 | | |
| 574 | | Nell Instruction letter to BI S.a.r.l. | 12/7/2007 | | |
| 575 | | BI S.a.r.l. Instruction letter to Basell AFGP | 12/7/2007 | | |
| 576 | ACC00171018-ACC00171019 | Email from Martinez to Patel et al. attaching Forecast 2008-Consolidated 100808 | 10/9/2008 | | |
| 577 | LYO-UCC00645109-LYO-UCC000645134 | Lyondell Refining Basics Presentation | 3/19/2007 | | |
| 578 | LYO-UCC00238605-LYO-UCC00238620 | Houston Refining 2008 LRP Review | 9/14/2007 | | |
| 579 | LYO-UCC00654695-LYO-UCC00654713 | Houston Refining Solomon Fuels Study Analysis | 6/28/1905 | | |
| 580 | | PGI Refinery Due Diligence Model HRO Active spreadsheet | | | |
| 581 | LBTR00106369-LBTR00106531 | PIRA Long Term World Oil Market Dynamics | 3/1/2007 | | |
| 582 | LYO-UCC00250131-LYO-UCC00250153 | December 2007 Citigroup Valuation Assessment | 12/1/2007 | | |
| 583 | LYO-UCC00566105-ACC00566184 | Lyondell Basell Preliminary Business Look: Update | 8/4/2009 | | |
| 584 | ACC00185091-ACC00185102 | LyondellBasell Industries Financial Updates (Conservative Case) | 4/4/2008 | | |
| 585 | | Lyondell Chemical Company Form 10-Q | 6/30/2007 | Melvani Ex. 5 | |
| 586 | LS0053512-LS0053528 | Distressed Memorandum re: LBI | 1/25/2008 | | |
| 587 | LYO-UCC0065490-LYO-UCC00654313 | Lyondell Basell Business Reporting NL Update | 10/23/2008 | | |
| 588 | ACC00182574 | Email from Graves to Storey et al. re Forecast 2008 - Consolidated 050108 | 5/23/2008 | | |
| 589 | ACC00174370 | Email from Graves to Graves et al. re Forecast 2008 07.30.08 | 7/31/2008 | | |
| 590 | ACC00174374 | Email from Graves to Storey et al. re Forecast 081308 | 5/14/2008 | | |
| 591 | ACC00174380 | Email from Graves to Storey re Forecast update August 21, 2008 | 8/21/2008 | | |

In re Lyondell Chemical Company, et al 09-01375(MG)
DEFENDANT'S EXHIBITS

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 592 | ACC00174382 | Email from Graves to Storey re Forecast update August 27, 2008 | 8/28/2008 | | |
| 593 | ACC00174384 | Email from Graves to Storey et al. re Forecast update Sept. 4, 2008 | 9/5/2008 | | |
| 594 | ACC00174386 | Email from Graves to Storey et al. re Forecast Consolidated 090108 | 9/11/2008 | | |
| 595 | ACC00174390 | Email from Graves to Storey et al. re Forecast Consolidated 100808 | 10/9/2008 | | |
| 596 | ACC00173447 | Email from Graves et al. re Forcast Consolidated 101608 | 10/16/2008 | | |
| 597 | ACC00174411 | Email from Salyer to Storey et al.  re Forecast Consolidated 112608 | 11/26/2008 | | |
| 598 | ACC00102411 | Email from Graves to Storey et al. re Forecast 121108 | 12/15/2008 | | |
| 599 | | Schedules for LyondellBasell Finance Company | 4/6/2009 | | Hearsay |
| 600 | | LBI NV 2011 Annual Report | 2/12/2012 | | |
| 601 | | LBI NV 2012 Annual Report | 2/12/2013 | | |
| 602 | | LBI NV 2013 Annual Report | 2/20/2014 | | |
| 603 | | LBI NV 2014 Annual Report | 2/17/2015 | | |
| 604 | | LBI NV 2015 Annual Report | 2/16/2016 | | |
| 605 | ML-2004-161412 - ML-2004-161433 | Basell Annual Report 2006 | 12/31/2006 | | |
| 606 | ACC00123664 - ACC00123682 | Email from A. Patel to P. Kassin et al. re Board draft.ppt | 12/27/2008 | | Hearsay |
| 607 | ACC00072180-ACC00072182 | Letter from D. Smith to L. Blavatnik re thoughts on acquisition of Lyondell | 9/17/2007 | DX01208 | |
| 608 | | LyondellBasell Industries AF S.C.A Consolidated Financial Statements | 12/31/2007 | | |
| 609 | ML-2004-161412-ML-2004-161433 | Basell Annual Report 2006 | 12/31/2006 | DX00652 | |
| 610 | | LyondellBasell Consolidated Financial Statements years 2006 and 2007 | 3/30/2008 | | |
| 611 | | LyondellBasell Consolidated Financial Statements year 2008 | 4/30/2009 | | |
| 612 | LYO-UCC00458587-LYO-UCC00458615 | Skadden Arps letter re LyondellBasell Recievables I, LLC True Sale Matters | 12/20/2007 | | Hearsay; improper opinion |
| 613 | | IMF World Economic Outlook dated April 2009. | 4/1/2009 | | Hearsay; Limited Use - 703 |
| 613 | | IMF World Economic Outlook dated April 2009. | 4/1/2009 | | |
| 614 | ACC00034831-ACC00034846 | Overview of the Crude Oil Supply Agreement between Lyondell-Citgo Refining Company, LTD. and Lagoven S.A. | 3/7/1995 | DX00272 | Hearsay |
| 615 | LYO-UCC00320143-LYO-UCC00320236 | LyondellBasell Supervisory Board Meetings 22-23 September 2008 | 9/22/2008 | DX01428 | |
| 615 | LYO-UCC00320143-LYO-UCC00320236 | LyondellBasell Supervisory Board Meetings | 9/22/2008 | DX01428 | |
| 616 | | FPD Settlement Agreement | 3/11/2010 | | Relevance; Hearsay |
| 617 | D&P_L000649-D&P_L000667 | Limited Liability Company Agreement for AI Chemical Investments | 4/25/2007 | | |
| 618 | | LBI Cooperation Agreement | 4/30/2010 | | Relevance; Hearsay |

In re Lyondell Chemical Company, et al. 09-01375(MG)
DEFENDANTS' EXHIBIT LIST

| DX No. | Bates | Description | Date | Deposition Exhibit | Trustee Objections |
|---|---|---|---|---|---|
| 619 | | Settlement Agreement between the Trustee and the Lyondell D&O Defendants | | | Relevance; Hearsay; Confidential |
| 620 | ML-2004-252438-ML-2004-252461 | Email from Benet to Saggurti et al. re Hugo 1Q'07 Earnings Results | 4/26/2007 | | |
| 621 | LS0019698-LS0019732 | Conference Call Transcript LYB Q1 2008 LyondellBasell Earnings Conference Call | 5/20/2008 | | |
| 622 | ACC00000342 | Email from Afota to Benet re Liquidity | 12/11/2008 | | Hearsay |
| 623 | LYO-UCC00153064-LYO-UCC00153116 | Fairness Analysis Related to the Exchange of Equity Interests in Nell Limited for Equity Interests in AI Chemical Investments LLC | 4/4/2008 | | |
| 624 | D&P_L000052-56 | Duff & Phelps letter to Access | 4/4/2008 | | |
| 625 | | Curriculum Vitae of M. Freddie Reiss | | | |
| 626 | | Curriculum Vitae of Daniel R. Fischel | | | |
| 627 | | Curriculum Vitae of Christopher J. Kearns | | | |
| 628 | | Curriculum Vitae of Bob Young | | | |
| 629 | | Curriculum Vitae of Thomas W. O'Connor | | | |